| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 1 | CMHC06-0000935 | Expect to Use | EX0985 | Life Help PACT Services | | | |
| 2 | CMHC06-0000940 | Expect to Use | EX0988 | 2013 Community Mental Health Center Adult Services Data Survey | | | |
| 3 | CMHC06-0001007 | Expect to Use | EX0989 | Life Help Civil Commitment Policy and Procedures | | | |
| 4 | CMHC9-0001985 | Expect to Use | EX0963 | Program Distribution of Open Clients for FYE 12/31/2013 | | | |
| 5 | CMHC9-0001999 | Expect to Use | EX0964 | Program Distribution of Open Clients for FYE 12/31/2017 | | | |
| 6 | CMHC9-0002008 | Expect to Use | EX0960 | HBHS Service Rates dated 7/1/2016 | | | |
| 7 | MHC-00000032 | Expect to Use | EX0176 | Notes from Meeting with Department of Mental Health, Aug. 11, 2015 | | | |
| 8 | MHC-00000158 | Expect to Use | EX0179 | LIHTC and CHOICE Powerpoint Presentation - An Overview of How LIHTC and CHOICE Work Together | | | |
| 9 | MHC-00009572 | Expect to Use | EX0163 | Letter of Understanding, Aug. 29, 2014 | | | |
| 10 | MHC-00011384 | Expect to Use | EX0169 | MS Olmstead Plan Model 3 for Integrated Supportive Housing | | | |
| 11 | MHC-00013185 | Expect to Use | | FY2018 CHOICE Projected Production | | | |
| 12 | MHC-00017482 | Expect to Use | EX0174 | CHOICE Program State of MS Appropriations and Expenditures, Inception to Feb. 2018 | | | |
| 13 | MS-00001165 | Expect to Use | EX0833 | Optum 2015 Level of Care Guidelines | CCO CONFIDENTIAL | Dispute Confidential | |
| 14 | MS-00001406 | Expect to Use | | 2018 Budget Request for Division of Medicaid | | | |
| 15 | MS-00001407 | Expect to Use | | 2019 Budget Request for Division of Medicaid | | | |
| 16 | MS-00001918 | Expect to Use | EX0954 | Region 8 Monthly Expense Reports and Cash Requests | | | |
| 17 | MS-00002218 | Expect to Use | EX0987 | Region IV Proposed Budget for Intensive Community Support Services | | | |
| 18 | MS-00002250 | Expect to Use | EX0984 | Region IV Proposed Budget for Mobile Crisis Response Teams | | | |
| 19 | MS-00003605 | Expect to Use | EX0155 | Letter from Diana S. Mikula re notification of certification review at Weems Mental Health Center, April 2017 | | | |
| 20 | MS-00004265 | Expect to Use | EX0953 | DMH Services By Provider, June 2016 | | | |
| 21 | MS-00004718 | Expect to Use | | FY17 Fast Facts | | | |
| 22 | MS-00004792 | Expect to Use | | PACT Team Cards | | | |
| 23 | MS-00004797 | Expect to Use | | DMH Information Release - Mississippi Expands Pact Teams, May 5, 2014 | | | |
| 24 | MS-00005093 | Expect to Use | EX0436 | Strategic Plan Progress Report, 4th Quarter 2013 | | | |
| 25 | MS-00006052 | Expect to Use | EX0152 | Notes from Transformation Transfer Initiative (TTI) Grant Meeting, Dec. 2, 2014 | | | |
| 26 | MS-00006203 | Expect to Use | EX0058 | Certified Peer Support Specialist Supervisor Survey, Nov. 24, 2014 | | | |
| 27 | MS-00006284 | Expect to Use | | Peer Review Update, January - June 2017 | PHI CONFIDENTIAL | | |
| 28 | MS-00006499 | Expect to Use | EX0665 | Notes from NMSH Peer Bridger Regional Meeting, Oct. 18, 2016 | | | |
| 29 | MS-00006996 | Expect to Use | | PACT Teams Update - Mississippi Expands Program of Assertive Community Treatment Teams | | | |
| 30 | MS-00012533 | Expect to Use | | Email from Laura Brown re CHOICE client numbers since inception | | | |
| 31 | MS-00012846 | Expect to Use | EX0739 | MUTEH CHOICE VI-SPDAT+DMHQ- Template - rev. 3-2016 | | | |
| 32 | MS-00012894 | Expect to Use | EX0743 | CHOICE Task List form | | | |
| 33 | MS-00013139 | Expect to Use | EX0057 | DMH letter to Partners to End Homelessness CoC re 2-day SOAR Stepping Stones to Recovery (SSR) training | | | |
| 34 | MS-00013245 | Expect to Use | EX0033 | FY16 end of year highlights re improving access to housing for persons with SMI | | | |
| 35 | MS-00013300 | Expect to Use | EX0142 | FY17 Program Performance Indicators and Measures | | | |
| 36 | MS-00013302 | Expect to Use | EX0898 | FY17-FY19 Feedback Report | | | |
| 37 | MS-00013454 | Expect to Use | EX0044 | FY14 Goal 3 Action Plan and Performance Indicators template | | | |
| 38 | MS-00013527 | Expect to Use | | Mid-Year Data Supporting Documentation | | | |
| 39 | MS-00013668 | Expect to Use | | Notes from DMH Strategic Plan, Goals and Objectives Draft Review Meeting, Feb. 5, 2009 | | | |
| 40 | MS-00013984 | Expect to Use | | FY12 Strategic Plan Goals Revision Survey Results | | | |
| 41 | MS-00014108 | Expect to Use | | Barriers to funding community based services | | | |
| 42 | MS-00014240 | Expect to Use | | Ideal System Model description | | | |
| 43 | MS-00014321 | Expect to Use | EX0041 | Goal 4 Strategies and Team Members | | | |

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 44 | MS-00014859 | Expect to Use | | Gaps in Services Identified by the Community Mental Health Centers, presented to BMH Strategic Planning and Best Practices Committee, Nov. 17, 2011 | | | |
| 45 | MS-00014902 | Expect to Use | | SWOT-2- Weaknesses - Internal factors which hinder DHM's ability to accomplish its mission | | | |
| 46 | MS-00015020 | Expect to Use | EX0128 | TAC Services Report | | | |
| 47 | MS-00015331 | Expect to Use | | Letter to Angela Ladner regarding DMH's funding of community services | | | |
| 48 | MS-00016868 | Expect to Use | | SWOT Strengths, Weaknesses, Opportunities and Threats | | | |
| 49 | MS-00016998 | Expect to Use | | DMH draft report re weaknesses | | | |
| 50 | MS-00017002 | Expect to Use | | SWOT-DREAM discussion of mental healthcare | | | |
| 51 | MS-00017248 | Expect to Use | | DMH Fact Facts, Nov. 15, 2016 | | | |
| 52 | MS-00017704 | Expect to Use | | DMH White Paper Highlights - October 2017 update | | | |
| 53 | MS-00017859 | Expect to Use | | DMH Central Office Five-Year Strategic Plan, Fiscal Years 2017-2021 | | | |
| 54 | MS-00018444 | Expect to Use | EX0075 | E-2 North Group Schedule Effective 10/18/16, revised | | | |
| 55 | MS-00018737 | Expect to Use | EX0674 | Email from Marc Lewis re Recommended standardized communication process with CSUs | | | |
| 56 | MS-00019111 | Expect to Use | EX0193 / EX0696 | MSH Policy 000-24-ATT G: Discharge Advisory Committee, Aug. 2013 | | | |
| 57 | MS-00019113 | Expect to Use | BUSBY-004 / EX1060 | MSH Policy 210-14: Discharge of Patient, Aug. 2013 | | | |
| 58 | MS-00019114 | Expect to Use | BUSBY-008 | MSH Policy: SOC 280-300: Discharge Planning Coordination Social Services Policies, Jan. 2015 | | | |
| 59 | MS-00019118 | Expect to Use | EX0700 | MSH Policy 000-24 ATT F: Utilization Review Committee, Aug. 2013 | | | |
| 60 | MS-00019161 | Expect to Use | EX0068 | Utilization Review Committee Meeting Notes, May 28, 2015 | PHI CONFIDENTIAL | | Relevance, contrary to CMO |
| 61 | MS-00019163 | Expect to Use | BUSBY-001 | Utilization Review Committee Meeting Minutes, July 30, 2015 | PHI CONFIDENTIAL | | Relevance, contrary to CMO |
| 62 | MS-00019164 | Expect to Use | BUSBY-002 / EX0701 | Utilization Review Committee Meeting Minutes, Aug. 27, 2015 | PHI CONFIDENTIAL | | Relevance, contrary to CMO |
| 63 | MS-00019177 | Expect to Use | BUSBY-009 / EX0196 / EX0702 | Utilization Review Meeting Minutes, Dec. 20, 2016 | PHI CONFIDENTIAL | | Relevance, contrary to CMO |
| 64 | MS-00019179 | Expect to Use | EX0195 / EX0706 | Utilization Review Committee Meeting Minutes, Aug. 17, 2017 | PHI CONFIDENTIAL | | Relevance, contrary to CMO |
| 65 | MS-00019186 | Expect to Use | EX0921 | Mississippi State Hospital FY17 Budget Request | | | |
| 66 | MS-00019232 | Expect to Use | EX1041 | Mississippi State Hospital Cost Report for Year Ended June 30, 2014 | | | |
| 67 | MS-00019233 | Expect to Use | EX0703 | B63 Census History beginning 2015 | | | |
| 68 | MS-00019236 | Expect to Use | EX0917 | FY17 MSH Cost Report | | | |
| 69 | MS-00019309 | Expect to Use | EX0184 | MSH 2016 Medical Psychiatry Unit Program Manual | | | |
| 70 | MS-00019689 | Expect to Use | EX1059 | MSH FY2017 Plan for Professional Services | | | |
| 71 | MS-00019983 | Expect to Use | EX0063 | MSH FY2017 Strategic Plan Report | | | |
| 72 | MS-00020215 | Expect to Use | EX0201 | MSH Psychological Services - Doctoral Internship Program, Licensed Staffing, and Related Data, Feb. 25, 2015 | | | |
| 73 | MS-00021798 | Expect to Use | EX0262 | NMSH Medical Record Statistical Report, June 2017 | | | |
| 74 | MS-00021881 | Expect to Use | EX0268 | NMSH Family Education and Support information packet | | | |
| 75 | MS-00021954 | Expect to Use | EX0387 | SMSH Waiting List/Census for September 2017 | PHI CONFIDENTIAL | | |
| 76 | MS-00021959 | Expect to Use | EX0396 / EX0397 / EX0398 | SMSH Pharmacy Services Plans, June 2017 | | | |
| 77 | MS-00021960 | Expect to Use | EX0391 / EX0393 | SMSH Policy 210-51: Verbal/Telephone Orders | | | |
| 78 | MS-00021961 | Expect to Use | EX0399 | SMSH Policy 700.7: Medication Administration | | | |
| 79 | MS-00021994 | Expect to Use | EX0668 | SMSH Service Data Reports FY 2011-FY 2017 | | | |
| 80 | MS-00021995 | Expect to Use | EX0394 | SMSH POL 110-05: Admission Policy | | | |

U.S. v. Mississippi (3:16-cv-622)

United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 81 | MS-00022000 | Expect to Use | EX0357 | SMSH - Bridging the Gap between Inpatient and Outpatient Care meeting agendas | | | |
| 82 | MS-00022001 | Expect to Use | EX0392 | SMSH Bridging the Gap information release, Aug. 24, 2017 | | | |
| 83 | MS-00022377 | Expect to Use | EX1005 | OPTUM 2016 Behavioral Quality Management and Improvement Program Evaluation | Confidential - Defendants | Dispute Confidential | |
| 84 | MS-00022390 | Expect to Use | EX1003 | Optum Level of Care Guidelines for Psychological Rehabilitation, revised Jan. 2016 | Confidential - Defendants;CCO CONFIDENTIAL | Dispute Confidential | |
| 85 | MS-00022675 | Expect to Use | EX1007 | Managed Behavioral Health Facility Provider Agreement between Communicare and Cenpatico Behavioral Health, effective Dec. 1, 2012 | Confidential - Defendants | Dispute Confidential | |
| 86 | MS-00022717 | Expect to Use | EX1009 | Cenpatico 2016 Clinical Program Evaluation | Confidential - Defendants;CCO CONFIDENTIAL | Dispute Confidential | |
| 87 | MS-00022722 | Expect to Use | EX1017 | Cenpatico Mississippi CSU (Crisis Residential Training) April 2014 | Confidential - Defendants;CCO CONFIDENTIAL | Dispute Confidential | |
| 88 | MS-00022723 | Expect to Use | EX1016 | Mississippi Community based Services H2011: Crisis Intervention Services | Confidential - Defendants;CCO CONFIDENTIAL | Dispute Confidential | |
| 89 | MS-00022724 | Expect to Use | EX1018 | InterQual MNC Criteria: Residential Crisis | Confidential - Defendants;CCO CONFIDENTIAL | Dispute Confidential | |
| 90 | MS-00022743 | Expect to Use | EX1014 | Mississippi Community Based Services T1017: Targeted Case Management (Adult) | Confidential - Defendants;CCO CONFIDENTIAL | Dispute Confidential | |
| 91 | MS-00022754 | Expect to Use | EX1015 | Mississippi Community Based Services H0036: Community Supportive Services | Confidential - Defendants;CCO CONFIDENTIAL | Dispute Confidential | |
| 92 | MS-00022851 | Expect to Use | EX0038 | B2R Initial Referral for DY, Dec. 5, 2013 | Confidential - Defendants;PHI CONFIDENTIAL | | |
| 93 | MS-00022893 | Expect to Use | EX1011 | Letter to Cenpatico Providers re compliance with MHPAEA | Confidential - Defendants | Dispute Confidential | |
| 94 | MS-00022923 | Expect to Use | EX1002 | Meeting notes from MSCAN meeting re expansion services MSCAN and Mental Health, Aug. 10, 2012 | Confidential - Defendants | Dispute Confidential | |
| 95 | MS-00022934 | Expect to Use | EX0855 | MSCAN Program Contract with United Healthcare of Mississippi, Inc., dated Nov. 30, 2015 | Confidential - Defendants;PHI CONFIDENTIAL | Dispute Confidential | |
| 96 | MS-00023140 | Expect to Use | EX0125 | Approved SPA 2012-003 Attachments | Confidential - Defendants | Dispute Confidential | |
| 97 | MS-00023142 | Expect to Use | EX1010 | Cenpatico 2017 Utilization Management Program Agreement | Confidential - Defendants;CCO CONFIDENTIAL | Dispute Confidential | |
| 98 | MS-00023143 | Expect to Use | EX0835 / EX1006 | MSCAN Medicaid Behavioral Health Covered Services and Authorization Guidelines, revised June 22, 2017 | Confidential - Defendants;CCO CONFIDENTIAL | Dispute Confidential | |
| 99 | MS-00023150 | Expect to Use | EX0836 | Behavioral and Mental Health Clinical Guideline Changes Effective Dec. 1, 2013 | Confidential - Defendants | Dispute Confidential | |
| 100 | MS-00023152 | Expect to Use | EX0127 | Mississippi ACT/PACT Team Guideline, effective April 1, 2012 | Confidential - Defendants | Dispute Confidential | |
| 101 | MS-00023155 | Expect to Use | EX0843 | Psychosocial Rehabilitation (PSR) Guideline, effective April 16, 2009 | Confidential - Defendants | Dispute Confidential | |

*U.S. v. Mississippi (3:16-cv-622)*

United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 102 | MS-00023197 | Expect to Use | EX0902 | EMSH Interrogatory 5, revised Jan. 2, 2018 | | | |
| 103 | MS-00023211 | Expect to Use | EX0677 | Interrogatory 5 - Licensed Bed Capacity | | | |
| 104 | MS-00023222 | Expect to Use | EX0113 | Interrogatory 5 Template, revised Jan. 2, 2018 | | | |
| 105 | MS-00023249 | Expect to Use | EX0918 | Letter to Diana Mikula enclosing supporting documentation from Horne, LLP regarding Cost per Patient Per Day, Dec. 9, 2015 | Confidential - Defendants | Dispute Confidential | |
| 106 | MS-00023661 | Expect to Use | | Email from Wendy Bailey attaching examples of strategic plans | | | |
| 107 | MS-00023662 | Expect to Use | EX0890 | Boswell Regional Center Five Year Strategic Plan Fiscal Years 2016-2020 | | | |
| 108 | MS-00023816 | Expect to Use | EX0995 | Email from Debbie Ferguson attaching handouts from presentation to DOJ | | | |
| 109 | MS-00023817 | Expect to Use | EX0995 | DOJ Work Sheet (self-assessment form) | | | |
| 110 | MS-00023818 | Expect to Use | EX0995 | DOJ in-service handout | | | |
| 111 | MS-00023890 | Expect to Use | | Email from Debbie Ferguson attaching Comprehensive 5-Yr Strategic Plan | | | |
| 112 | MS-00024745 | Expect to Use | EX0428 | Email from Marc Lewis re FW: December Executive Staff Meeting | | | |
| 113 | MS-00024812 | Expect to Use | | Email from Wendy Bailey attaching FY16 End of Year Progress Reports | | | |
| 114 | MS-00024813 | Expect to Use | | DMH FY16 End of Year Progress Report Highlights | | | |
| 115 | MS-00024814 | Expect to Use | EX0741 | FY16-FY18 End of Year Progress Report | | | |
| 116 | MS-00024904 | Expect to Use | | House Position on Impact for DMH Services on Senate Appropriation Bill 2888 | | | |
| 117 | MS-00025603 | Expect to Use | | Email from Clint Ashley attaching agenda and correspondence for the DMH September board meeting | | | |
| 118 | MS-00025604 | Expect to Use | | Memo from Diana Mikula re September 17, 2015  Board Meeting | | | |
| 119 | MS-00025804 | Expect to Use | EX0173 | Community Mental Health Services  FY 2016-2017 State Plan (Block Grant Application) | | | |
| 120 | MS-00025805 | Expect to Use | EX0124 | DMH FY17-FY19 Strategic Plan | | | |
| 121 | MS-00026367 | Expect to Use | EX0266 | Minutes from CMHC Meeting, May 9, 2012 | | | |
| 122 | MS-00026373 | Expect to Use | EX0280 | Email from Debra Wuichet attaching Strategic Plan presentation | | | |
| 123 | MS-00026374 | Expect to Use | EX0280 | Strategic Plan: Focus on Employment Services presentation | | | |
| 124 | MS-00026392 | Expect to Use | EX0272 | NMSH Licensed Professional Staff meeting minutes, April 19, 2012 | | | |
| 125 | MS-00026409 | Expect to Use | | Email from Debra Wuichet attaching Focus PowerPoint presentation | | | |
| 126 | MS-00026410 | Expect to Use | | Transitioning Nursing Home Individuals to Community Setting presentation | | | |
| 127 | MS-00026422 | Expect to Use | EX0277 | Email from Kristin Merritte attaching revised Focus presentation | | | |
| 128 | MS-00026423 | Expect to Use | EX0277 | Transitioning Nursing Home Individuals to Community Setting, revised presentation | | | |
| 129 | MS-00026490 | Expect to Use | EX0267 | CMHC meeting minutes, Nov. 16, 2016 | | | |
| 130 | MS-00026495 | Expect to Use | EX0362 | Email from Sherry Hollow re Choice Voucher referrals | | | |
| 131 | MS-00026498 | Expect to Use | EX0263 | NMSH Patient Orientation Information | | | |
| 132 | MS-00026555 | Expect to Use | EX0270 | NMSH Licensed Professional Staff meeting minutes, April 21, 2011 | | | |
| 133 | MS-00026559 | Expect to Use | EX0271 | NMSH Licensed Professional Staff meeting minutes, July 21, 2011 | | | |
| 134 | MS-00026576 | Expect to Use | EX0265 | CMHC Meeting Minutes, Feb. 15, 2012 | | | |
| 135 | MS-00026846 | Expect to Use | EX0678 | Email from Paul Callens attaching Person-Centered Planning Discharge Practices 6 Month Update at MH Programs | | | |
| 136 | MS-00026847 | Expect to Use | EX0678 | FY15-FY17 Strategic Plan Update Person-Centered Discharge Practices | | | |
| 137 | MS-00027223 | Expect to Use | EX0481 | Email from Debbie Hall attaching draft of NMSH Strategic Plan for Fiscal Years 2018-2022 | | | |
| 138 | MS-00027224 | Expect to Use | EX0481 | Draft NMSH Five-Year Strategic Plan for Fiscal Years 2018 through 2022 | | | |
| 139 | MS-00027271 | Expect to Use | EX0479 | NMSH Pharmacy Department Plan for Professional Services | | | |
| 140 | MS-00027293 | Expect to Use | EX0682 | Email from Paul Callens attaching explanations for the End of Year Report | | | |
| 141 | MS-00027294 | Expect to Use | EX0682 | Explanation for Readmissions exceptions on FY16 Strategic Plan | | | |
| 142 | MS-00027295 | Expect to Use | EX0682 | NMSH Performance Monitor for Readmission form | | | |
| 143 | MS-00027355 | Expect to Use | EX0282 | NMSH Five-Year Strategic Plan for Fiscal Year 2019 through 2023 | | | |
| 144 | MS-00027920 | Expect to Use | | Email from Paul Callen attaching financial spending data for AG Hood | | | |
| 145 | MS-00029959 | Expect to Use | EX0114 | Email from Joe Rials attaching LBO Current Impact Summary | | | |
| 146 | MS-00029960 | Expect to Use | EX0114 | Impact: Legislative Budget Recommendation  FY 2018 to DMH | | | |

*U.S. v. Mississippi (3:16-cv-622)*
United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 147 | MS-00030393 | Expect to Use | EX0259 | NMSH Social Work Department Plan for Professional Services, FY 2017 | | | |
| 148 | MS-00031282 | Expect to Use | EX0116 | Email from Wendy Bailey attaching rebuttal document with DMH comments | | | |
| 149 | MS-00031340 | Expect to Use | EX0034 | Mississippi State Board of Mental Health meeting minutes, April 20, 2017 | | | |
| 150 | MS-00031659 | Expect to Use | EX0062 / EX0199 | Email from Kathy Denton attaching FY17 MSH Strategic Plan | | | |
| 151 | MS-00031660 | Expect to Use | EX0199 | MSH FY 2017 Comprehensive Strategic Plan | | | |
| 152 | MS-00031833 | Expect to Use | EX0045 | DMH FY15 - FY17 Mid-Year Progress Report, revised Jan. 15, 2015 | | | |
| 153 | MS-00032171 | Expect to Use | EX0916 | Email from Katie Storr attaching FY 2016 MSH Budget Request | | | |
| 154 | MS-00032259 | Expect to Use | EX0066 / EX0192 | Email from Jackie Fleming attaching Reducing readmission to MSH report | | | |
| 155 | MS-00032260 | Expect to Use | EX0067 / EX0192 | Reducing Readmissions to MSH presentation | | | |
| 156 | MS-00032477 | Expect to Use | EX0197 | Email from James G. Chastain attaching materials for the December Executive Staff Meeting | | | |
| 157 | MS-00032861 | Expect to Use | EX0690 | Letter from Diana Mikula re DMH follow-up to the June 10, 2014 PEER Report | | | |
| 158 | MS-00032921 | Expect to Use | EX0008 | Email from James Chastain re CSU service budget for Hinds County | | | |
| 159 | MS-00033072 | Expect to Use | EX0870 | Summary of HB 1525 (commitment) and HB 1049 (crisis intervention) | | | |
| 160 | MS-00033141 | Expect to Use | EX0683 | DMH FY 17 - FY 19 Strategic Plan Mid-Year Progress Report | | | |
| 161 | MS-00033466 | Expect to Use | EX0672 | Email from James Chastain attaching FY 19 Streamlining Activities compilation | | | |
| 162 | MS-00033467 | Expect to Use | EX0672 | DMH FY'19 Streamlining Activities chart | | | |
| 163 | MS-00035300 | Expect to Use | EX0442 | A Statewide Approach for Integrated Supported Housing in Mississippi, October 2014 | | | |
| 164 | MS-00035904 | Expect to Use | EX0578 | Email from Lynn Garrett re DMH FY19 Streamlining Activities | | | |
| 165 | MS-00036869 | Expect to Use | EX0899 | Email from Courtney Pitts attaching materials for the P&P meeting, April 20, 2017 | | | |
| 166 | MS-00037829 | Expect to Use | EX0080 | EMSH Social Services meeting minutes, Nov. 5, 2014 | | | |
| 167 | MS-00037850 | Expect to Use | EX0081 | EMSH Social Services meeting minutes, April 2, 2014 | | | |
| 168 | MS-00038338 | Expect to Use | EX0901 | Email from Charles Carlisle attaching Person-Centered Planning Discharge Practices | | | |
| 169 | MS-00038339 | Expect to Use | EX0901 | FY15-FY17 Strategic Plan Update Person-Centered Discharge Practices | | | |
| 170 | MS-00040373 | Expect to Use | EX0073 | Email from Courtney Pitts attaching Policy 212-06 - Transition Planning and Aftercare | | | |
| 171 | MS-00040374 | Expect to Use | EX0073-B / EX0074 | Policy 212-06 - Transition Planning & Aftercare Services | | | |
| 172 | MS-00040431 | Expect to Use | EX0097 | Policy 212-09 - Aftercare Referrals (draft) | | | |
| 173 | MS-00040471 | Expect to Use | EX0096 | EMSH Policy 205-28 - Medication Reconciliation | | | |
| 174 | MS-00040616 | Expect to Use | EX0095 | EMSH Policy 212-37 - Discharge Procedures | | | |
| 175 | MS-00040902 | Expect to Use | | EMSH Policy 212-06 - Transition Planning & Aftercare Services | | | |
| 176 | MS-00041134 | Expect to Use | EX0104 | EMSH Policy 103-09 - Individuals Receiving Services (IRS) | | | |
| 177 | MS-00042105 | Expect to Use | EX0903 | Email from Charles Carlisle attaching materials for the December Executive Staff Meeting | | | |
| 178 | MS-00043821 | Expect to Use | EX0149 | Email from Brent Hurley attaching AMAP forms | | | |
| 179 | MS-00043822 | Expect to Use | EX0149 | AMAP Team Case Summary Form | | | |
| 180 | MS-00043823 | Expect to Use | EX0149 | DMH Adult Map (AMAP) Team Billing Guidelines Form | | | |
| 181 | MS-00043897 | Expect to Use | EX0040 | Email from Andrew Day re Adult Services Grants | | | |
| 182 | MS-00043898 | Expect to Use | EX0040 | Adult Community Services Grants for FY17.xlsx | | | |
| 183 | MS-00043987 | Expect to Use | EX0157 | Email from Brent Hurley attaching Region 15 PACT Review form | | | |
| 184 | MS-00043988 | Expect to Use | EX0157 | Programs of Assertive Community Treatment (PACT) Review Form for Region 15 | | | |

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 185 | MS-00045250 | Expect to Use | | Email from Veronica Vaughn attaching CABHI Enhancement Supported Employment RFP FY16 | | | |
| 186 | MS-00045251 | Expect to Use | | CABHI  Enhancement Supported Employment RFP  for FY16 | | | |
| 187 | MS-00045446 | Expect to Use | EX0747 | Email from Eric Wilson re Access to Open Doors HMIS system database | | | |
| 188 | MS-00045500 | Expect to Use | EX0735 | Email from Veronica Vaughn attaching MH4R quarterly reports | | | |
| 189 | MS-00045501 | Expect to Use | EX0735 | CABHI-States Quarterly Progress Report, April-June, 2015 | | | |
| 190 | MS-00045503 | Expect to Use | EX0735 | Mississippi Special Needs Housing Council Meeting Agenda, June 25, 2015 | | | |
| 191 | MS-00045505 | Expect to Use | EX0735 | 2015.06.18 Housing Tasks Chart | | | |
| 192 | MS-00045662 | Expect to Use | EX0039 | Email from Veronica Vaughn attaching CABHI-States Quarterly Reports | | | |
| 193 | MS-00046185 | Expect to Use | EX0260 | NMSH Action Plan | | | |
| 194 | MS-00048874 | Expect to Use | EX0856 | Email from Jake Hutchins attaching Mississippi Prompts | | | |
| 195 | MS-00049074 | Expect to Use | EX0037 | Email from Kimela Smith attaching 2016-2017 State Plan | | | |
| 196 | MS-00049075 | Expect to Use | EX0036 | DMH Community Mental Health Services FY 2016-2017 State Plan | | | |
| 197 | MS-00049969 | Expect to Use | EX0022 / EX0151 | Email from Andrew Day attaching DMH Grant RFA's to Region 13 | | | |
| 198 | MS-00049970 | Expect to Use | EX0151 | DMH Intensive Community Support Services Funding RFA | | | |
| 199 | MS-00049971 | Expect to Use | EX0151 | DMH Bureau of Community Services Mobile Crisis Response Team (M-CeRT) Funding Continuation Application Request | | | |
| 200 | MS-00049972 | Expect to Use | EX0151 | DMH Physician Services Funding RFA | | | |
| 201 | MS-00049973 | Expect to Use | EX0151 | DMH CMHS  Mental Health Purchase of Services RFA | | | |
| 202 | MS-00049974 | Expect to Use | EX0151 | DMH Crisis Stabilization Services Funding RFA | | | |
| 203 | MS-00050056 | Expect to Use | | CSU Continuation RFA FY18 | | | |
| 204 | MS-00050092 | Expect to Use | EX0024 | Part III: Overview of Laws Regarding Voluntary/Involuntary Treatment of Patients with Mental Illness, Intellectual Disability, or Substance Abuse in Mississippi | | | |
| 205 | MS-00050150 | Expect to Use | EX0871 | Email from Andrew Day attaching Update Community Services Grant Form | | | |
| 206 | MS-00050178 | Expect to Use | EX0006 | CSU Monthly Data Report for Grenada Crisis Stabilization Unit / Region VI for May 2017 | | | |
| 207 | MS-00050264 | Expect to Use | EX0017 | Email from Andrew Day re application for the new PACT site | | | |
| 208 | MS-00050287 | Expect to Use | EX0003 | Position Justification for Andrew Day, Director of Division of Adult Community Services | | | |
| 209 | MS-00050388 | Expect to Use | | Email from Andrew Day re Remaining grant funds for PACT and Navigate | | | |
| 210 | MS-00050814 | Expect to Use | EX0014 | BCS Presentation | | | |
| 211 | MS-00051330 | Expect to Use | | Email from Sandra Parks re Information for Crisis Stabilization Units for Children and  Youth | | | |
| 212 | MS-00051995 | Expect to Use | | Email from Samantha Minyard re PACT Grant question | | | |
| 213 | MS-00052655 | Expect to Use | EX0016 | Email from Andrew Day re Region 4 PACT Grant score | | | |
| 214 | MS-00052839 | Expect to Use | EX0011 | Email from Andrew Day re A & D Indigent Funds | | | |
| 215 | MS-00052866 | Expect to Use | EX0020 | Email from Nathan C. Powell re Denial of PACT service | | | |
| 216 | MS-00053133 | Expect to Use | EX0004 | DMH News Release dated May 5, 2014 - Mississippi Works to Improve Crisis Services | | | |
| 217 | MS-00053215 | Expect to Use | EX0012 | Email from Sandy Rogers attaching M-CeRT grant budget revision | | | |
| 218 | MS-00053220 | Expect to Use | EX0015 | Email from Jerry Mayo attaching Comments to Funding Opportunity for Mobile Crisis Teams | | | |
| 219 | MS-00053671 | Expect to Use | EX0018 | Letter from Singing River Services re why they are not applying for the PACT Grant Funding | | | |
| 220 | MS-00053746 | Expect to Use | EX0013 | Mobile Crisis Response Team Development application | | | |
| 221 | MS-00053904 | Expect to Use | EX0028 | Email from Andrew Day attaching Goal 2 of the DMH Strategic Plan | | | |
| 222 | MS-00054069 | Expect to Use | EX0965 | Email from Andrew Day re PACT Grant Use | | | |
| 223 | MS-00054384 | Expect to Use | EX0026 | Suggested Additional or Expanded Services for SPBP Committee presentation, October 2012 | | | |
| 224 | MS-00056455 | Expect to Use | EX0109 | Email from Kelly Breland attaching LBO Workgroup Report | | | |

*U.S. v. Mississippi (3:16-cv-622)*

United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 225 | MS-00056577 | Expect to Use | EX0907 | Email from Marc Lewis attaching Talking points for conference call with Mr. Barry | | | |
| 226 | MS-00056578 | Expect to Use | EX0907 | Talking points for conference call with Mr. Barry | | | |
| 227 | MS-00057328 | Expect to Use | | Email from Marc Lewis re Feedback and attaching responses to questions | | | |
| 228 | MS-00057329 | Expect to Use | | Marc Lewis responses to questions regarding waiting lists / access to services | | | |
| 229 | MS-00057410 | Expect to Use | | CHOICE Program Coordination Meeting Agenda, April 11, 2016 | | | |
| 230 | MS-00057536 | Expect to Use | | Email to Ben Mokry re Gulf Coast Mental Health | | | |
| 231 | MS-00059584 | Expect to Use | EX0119 | Email from Glynn Kegley attaching DMH data survey and 2015 NASMHPD Study | | | |
| 232 | MS-00059586 | Expect to Use | EX0119 | NASMHPD Report re FY 2015 Mississippi State Mental Health Agency Controlled Mental Health Expenditures | | | |
| 233 | MS-00059672 | Expect to Use | EX0950 | Email from Kelly Breland re 2017a grant balances | | | |
| 234 | MS-00059673 | Expect to Use | EX0951 | Spreadsheet: 2017a Grant Balances | | | |
| 235 | MS-00063453 | Expect to Use | EX0686 | Email from Marc Lewis attaching December Mental Health Strategic Planning report | | | |
| 236 | MS-00063525 | Expect to Use | EX0908 | Email from Charles Carlisle re Kemper | Confidential - Defendants | Dispute Confidential | |
| 237 | MS-00063526 | Expect to Use | EX0908 | EMSH 2016 Proposal | | | |
| 238 | MS-00065873 | Expect to Use | EX0704 | Corrective Action Plan, February 2017 | | | |
| 239 | MS-00067296 | Expect to Use | EX0054 | Email from Andrew Day available bed for patient | PHI CONFIDENTIAL | | |
| 240 | MS-00072657 | Expect to Use | EX0676 | Email from Marc Lewis attaching NMSH Catchment Area | | | |
| 241 | MS-00072658 | Expect to Use | EX0676 | North Mississippi State Hospital Proposed Change in Hospital Catchment Area | | | |
| 242 | MS-00072669 | Expect to Use | EX0673 | Email from Marc Lewis attaching Bureau of Mental Health planning report | | | |
| 243 | MS-00072699 | Expect to Use | EX0904 | Email from Denise Jones attaching Rebuttal of Mental Health Facts | | | |
| 244 | MS-00072700 | Expect to Use | EX0904 | Rebuttal of the A.G.'s "Real Facts on Mental Health" | | | |
| 245 | MS-00073024 | Expect to Use | EX0692 | Email from Marc Lewis attaching Intensive Community Support Services grant application | | | |
| 246 | MS-00073025 | Expect to Use | EX0692 | DMH Intensive Community Support Services Funding Continuation Application Request | | | |
| 247 | MS-00073836 | Expect to Use | EX0035 | Email from Veronica Vaughn re Community living and Olmstead implementation assessment | | | |
| 248 | MS-00074011 | Expect to Use | | Email from Adam Moore attaching 2016-2017 State Plan | | | |
| 249 | MS-00074648 | Expect to Use | | Email from Wendy Bailey attaching PINS Graphs and Employees presentation PowerPoint presentation | | | |
| 250 | MS-00074650 | Expect to Use | | DMH Personnel presentation | | | |
| 251 | MS-00074998 | Expect to Use | EX0401 | SMSH Performance Indicators 2016-2018 | | | |
| 252 | MS-00075167 | Expect to Use | EX0427 | Email from Wendy Bailey attaching Feedback to  FY 2013-2017 DMH Strategic Plan | | | |
| 253 | MS-00075168 | Expect to Use | EX0427 | Feedback to Draft Strategic Plan, May 8, 2012 | | | |
| 254 | MS-00075449 | Expect to Use | EX0429 | Email from Glynn Kegley attaching Counterproposal to DOJ proposal for Board | | | |
| 255 | MS-00075503 | Expect to Use | EX0424 | Talking Points for 2014 Legislative Session | | | |
| 256 | MS-00076512 | Expect to Use | | Program Performance Indicators and Measures for SMH - FY 2018 Projected | | | |
| 257 | MS-00078181 | Expect to Use | EX0945 | Email from Denise Jones attaching a Community Services Research data spreadsheet | | | |
| 258 | MS-00078182 | Expect to Use | EX0946 | Spreadsheet: April 2015 Community Services Research data | | | |
| 259 | MS-00079484 | Expect to Use | EX0042 | Email from Veronica Vaughn attaching Goal 2 3rd Quarter Narrative Report | | | |
| 260 | MS-00079485 | Expect to Use | EX0042 | Goal 2 3rd Quarter Narrative Report | | | |
| 261 | MS-00079698 | Expect to Use | | Email from Lisa Henick attaching SPBP Final Report | | | |

*U.S. v. Mississippi (3:16-cv-622)*

United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 262 | MS-00080593 | Expect to Use | EX0874 | Email from Jake Hutchins attaching Breakdown of Service Budget Request for 2012 | | | |
| 263 | MS-00081980 | Expect to Use | EX0850 | DOM 5-Year Strategic Plan for Fiscal Years 2017-2021 | | | |
| 264 | MS-00083113 | Expect to Use | EX0832 | Email from Bonlitha Windham attaching Mental Health Reform list | | | |
| 265 | MS-00083114 | Expect to Use | EX0832 | Proposed Medicaid Mental Health Remodel 2011 list | | | |
| 266 | MS-00083340 | Expect to Use | EX0130 | Email from Bonlitha M. Windham re QLT presentation | | | |
| 267 | MS-00083721 | Expect to Use | | Email from Kimberly S-Holloway attaching Procedure billing codes | | | |
| 268 | MS-00083884 | Expect to Use | EX0853 | Email from Bonlitha Windham attaching CMHC Rates | | | |
| 269 | MS-00083885 | Expect to Use | EX0852 | CMHC Rate Chart | | | |
| 270 | MS-00084074 | Expect to Use | | Email from Patti Barlow re revised OSCR sections of the DMH Operational Standards | | | |
| 271 | MS-00084335 | Expect to Use | EX0844 | Email from Bonlitha M. Windham attaching Comparison of PACT Services | | | |
| 272 | MS-00084336 | Expect to Use | EX0844 | Comparison of PACT Services / Rates Reimbursed by Medicaid | | | |
| 273 | MS-00086092 | Expect to Use | EX0840 | Email from Charlene Toten attaching final OSCR tools for CMHC/PMHC | | | |
| 274 | MS-00086093 | Expect to Use | EX0840 | On Site Compliance Review (OSCR) Administrative Document Review | | | |
| 275 | MS-00086096 | Expect to Use | EX0840 | Staff for OSCR Individual Record Review | | | |
| 276 | MS-00086098 | Expect to Use | EX0840 | OSCR Scoring | | | |
| 277 | MS-00091003 | Expect to Use | | Email from William Parham re MAC Plan Update | | | |
| 278 | MS-00091004 | Expect to Use | EX0845 | DOM MIssissippi Access to Care (MAC) Plan Update, Nov. 8, 2016 | | | |
| 279 | MS-00096478 | Expect to Use | EX0367 / EX0395 | Email from Dawn Dobson re Extended Stay Patients | | | |
| 280 | MS-00096711 | Expect to Use | EX0388 | Email from Misty Barrett re treatment schedules | | | |
| 281 | MS-00097323 | Expect to Use | EX1110 | PACT Team Tracking form | PHI CONFIDENTIAL | | |
| 282 | MS-00098485 | Expect to Use | EX0088 | EMSH Social Services Meeting Minutes, Aug. 19, 2015 | | | |
| 283 | MS-00099099 | Expect to Use | | Email from Alice Manuel re Monthly Social Service Meeting | | | |
| 284 | MS-00101813 | Expect to Use | EX0099 | Email from Shelia Newbaker re 2 North monthly chart audits | | | |
| 285 | MS-00101818 | Expect to Use | EX0099 | 2 North 2016 Monthly QA Report | | | |
| 286 | MS-00105605 | Expect to Use | EX0966 | Email from Charles Stampley re May 2017 PACT Monthly Report | | | |
| 287 | MS-00106548 | Expect to Use | EX0360 | Email from Angela Pounds re K.W. - removal from program | PHI CONFIDENTIAL | | |
| 288 | MS-00106565 | Expect to Use | | Email from Thad Williams re Provider Summary for Region 1 | | | |
| 289 | MS-00107514 | Expect to Use | EX0156 | Letter from Diana Mikula to Warren Yazoo Mental Health Services, enclosing Written Report of Findings from Certification Visit | | | |
| 290 | MS-00107515 | Expect to Use | EX0156 | Letter from Warren-Yazoo Mental Health Service enclosing Plan of Compliance in response to the DMH site visit report | | | |
| 291 | MS-00108966 | Expect to Use | EX0737 | Email from Sherry Holloway attaching CABHI Quarterly Reports for October 2017 | | | |
| 292 | MS-00110186 | Expect to Use | EX0744 | Email from Veronica Vaughn re MSH CHOICE Referrals | | | |
| 293 | MS-00110187 | Expect to Use | EX0744 | Screenshot of emails re CHOICE referrals | | | |
| 294 | MS-00110599 | Expect to Use | EX0279 / EX0746 | Email from Sherry Holloway re L.S. | PHI CONFIDENTIAL | | |
| 295 | MS-00110661 | Expect to Use | EX0742 | Email from Sherry Holloway re Housing Vouchers | | | |
| 296 | MS-00111412 | Expect to Use | EX0733 | Email from Sherry Holloway re MH4R Quarterly Progress Report | | | |
| 297 | MS-00111413 | Expect to Use | EX0733 | CABHI-States Quarterly Report, January 2015 | | | |
| 298 | MS-00113123 | Expect to Use | | Email from Andrew Day re Region 8 DMH Findings | | | |
| 299 | MS-00113125 | Expect to Use | EX0970 | Region 8 Provider Summary | | | |
| 300 | MS-00113830 | Expect to Use | EX0872 | Email from Aurora Baugh re Notes from Personal Outcome Measures meeting | | | |
| 301 | MS-00114114 | Expect to Use | EX0869 | Email from Brent Hurley re Pre Evaluation Screening Manual and attachmentse | | | |
| 302 | MS-00114117 | Expect to Use | EX0869 | Adult Pre-Evaluation Screen template | | | |
| 303 | MS-00114118 | Expect to Use | EX0869 | DMH Org Chart 2017 | | | |
| 304 | MS-00114120 | Expect to Use | EX0869 | Pre Evaluation Screening Powerpoint | | | |

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 305 | MS-00114121 | Expect to Use | EX0869 | Part II: Pre-Evaluation Screening Interview | | | |
| 306 | MS-00114122 | Expect to Use | EX0869 | Part III: Overview of Laws regarding Voluntary/Involuntary Treatment | | | |
| 307 | MS-00115140 | Expect to Use | EX0894 | Email from Steven Allen attaching Region 13 proposal for funds utilization | | | |
| 308 | MS-00115141 | Expect to Use | EX0894 | Region 13 Response for funding information | | | |
| 309 | MS-00115145 | Expect to Use | EX0892 | Email from Steven Allen re FW: Region 6 Community Expansion Funds Grant Proposal | | | |
| 310 | MS-00115146 | Expect to Use | EX0892 | Region 6 proposed budget | | | |
| 311 | MS-00115226 | Expect to Use | | Email from Jake Hutchins re Managed Care with attached CMHC managed care audits | | | |
| 312 | MS-00115227 | Expect to Use | EX1004 | CMHC Managed Care Audits, Nov. 2017 revised | | | |
| 313 | MS-00115331 | Expect to Use | | Email from Steven Allen re FW: DMH Regs - Final Submission and attached Issues | | | |
| 314 | MS-00115332 | Expect to Use | EX0972 | Region 8 Provider's response to DMH regs issues | | | |
| 315 | MS-00115337 | Expect to Use | EX0873 | Email from Veronica Vaughn re State Plan and attached Draft | | | |
| 316 | MS-00115722 | Expect to Use | EX0949 | Email from Steven Allen re DMH-CDR Project | | | |
| 317 | MS-00115747 | Expect to Use | EX0896 | Email from Wendy Bailey re FW: additional info, attaching DMH Behavioral Health funding documents | | | |
| 318 | MS-00115748 | Expect to Use | EX0896 | Anna Wolfe's DMH Behavioral Health Funding Chart | | | |
| 319 | MS-00115749 | Expect to Use | | Funding Recalculation for Anna using FY17 revised | | | |
| 320 | MS-00116126 | Expect to Use | EX0906 | Email from Wendy Bailey re Combined Five Year LBO Plan, attaching Strategic Plan | | | |
| 321 | MS-00116127 | Expect to Use | EX0906 | EMSH Combined Five Year Strategic Plan for 2019-2023 | | | |
| 322 | MS-00116683 | Expect to Use | EX0940 | Email from Celia Coffey re CDR, Provider Services, EHR Data, attaching CDR comparison | | | |
| 323 | MS-00116684 | Expect to Use | EX0941 | Current Providers CDR July comparison | | | |
| 324 | MS-00119098 | Expect to Use | | Recalculation for Anna using FY17 REVISED.xlsx | | | |
| 325 | MS-00119925 | Expect to Use | | Email from Danielle McNeil re IGB Agenda and Minutes, attaching Meeting Minutes | | | |
| 326 | MS-00120113 | Expect to Use | EX0909 | Email from Charles Carlisle re FW: Branch of Coordinated Care, attaching Presentation document | | | |
| 327 | MS-00120114 | Expect to Use | EX0909 | Coordinated Care Crisis Plan Presentation | | | |
| 328 | MS-00120127 | Expect to Use | EX0911 | Email from Charles Carlisle re FW: Adult Psychiatric Commitments/Crisis Stabilization Units- December 1 implementation | | | |
| 329 | MS-00120348 | Expect to Use | EX0912 | Email from Rick Entrekin re FW: EMSH Kemper, attaching Contractors' project bid | | | |
| 330 | MS-00120691 | Expect to Use | | Email from Beverly Magee re Choice Voucher | PHI CONFIDENTIAL | | |
| 331 | MS-00121254 | Expect to Use | EX0910 | Email from Rick Entrekin re FY 2019 Budget, attaching EMSH budget | | | |
| 332 | MS-00121255 | Expect to Use | EX0910 | EMSH Final FY2019 Budget Request | | | |
| 333 | MS-00123093 | Expect to Use | | SMSH Drug Formulary Policy 210-78 | | | |
| 334 | MS-00123811 | Expect to Use | | SMSH Utilization Management Plan FY18 | | | |
| 335 | MS-00126725 | Expect to Use | EX0881 | Fax Sheet to Crisis Centers | | | |
| 336 | MS-00129643 | Expect to Use | EX0919 | Email from Amanda Matson attaching MSH budget for all performance measures not included on DMH spreadsheet | | | |
| 337 | MS-00129644 | Expect to Use | EX0920 | FY18 Performance Measures | | | |
| 338 | MS-00129694 | Expect to Use | | Email from Amanda Matson re Performance Measures - Program 1 Outcomes | | | |
| 339 | MS-00129695 | Expect to Use | EX0922 | Email from Amanda Matson re Additional Performance Measure Data FY 2017 | | | |
| 340 | MS-00129840 | Expect to Use | EX0915 | Email from Tanya Goolsby attaching STF Expenditures for FY 2019 Budget Request | | | |
| 341 | MS-00134105 | Expect to Use | EX0884 | Email from James G. Chastain attaching B45 and B39 Potential Candidates for Group Home | | | |

*U.S. v. Mississippi (3:16-cv-622)*

United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 342 | MS-00134248 | Expect to Use | | Email from Julie Johnson re Screening Process | | | |
| 343 | MS-00141782 | Expect to Use | EX0997 | Amendment #10 UnitedHealthcare Capitated  Rates for July 2017 thru June 2018 | CCO CONFIDENTIAL | Dispute Confidential | |
| 344 | MS-00144672 | Expect to Use | EX1020 | Clinical Depts IMD payment policy | CCO CONFIDENTIAL | Dispute Confidential | |
| 345 | MS-00144813 | Expect to Use | EX0990 | Email from Phaedre Cole re Region 6 Community expansion funds grant proposal | | | |
| 346 | MS-00144816 | Expect to Use | EX0961 | Email from Kathy Crockett re Region 9 and DMH funding | PHI CONFIDENTIAL | | |
| 347 | MS-00145027 | Expect to Use | EX0952 | DMH Interrogatory 9 Explanation | | | |
| 348 | MS-00145043 | Expect to Use | EX1134 | List of DMH Projects | | | |
| 349 | MS-00145519 | Expect to Use | EX0955 | CDR Second Set of Interrogatories including History Data | PHI CONFIDENTIAL | | |
| 350 | MS-00145520 | Expect to Use | EX0956 | CDR Response to Second Set of Interrogatories including Service Exp Data 2016 to 2018 | PHI CONFIDENTIAL | | |
| 351 | MS-00145569 | Expect to Use | EX1001 | MSCAN and UHC Contract, July 2017-June 2020 | Confidential - Defendants | Dispute Confidential | |
| 352 | MS-00145893 | Expect to Use | EX0958 / EX1129 | Email from Kelly Breland re 2018 grant balances attaching spreadsheet | | | |
| 353 | MS-00145945 | Expect to Use | EX0959 | DMH Institutional and community program costs FY 2015 | | | |
| 354 | MS-00145948e | Expect to Use | EX1039 | DMH FY18 Fast-Facts | | | |
| 355 | MS-00145948f | Expect to Use | | Progress Update on Mississippi's Public Mental Health System, Sept 1, 2018 | | | |
| 356 | MS-00146060 | Expect to Use | EX1032 | Email from Wendy Bailey re Median Length of Stay Data for Adults Continuing Services | | | |
| 357 | MS-00146061 | Expect to Use | | Email from Wendy Bailey re FW: Follow-up questions - new PACT Teams, attaching Annual Report | | | |
| 358 | MS-00146064 | Expect to Use | EX1035 | Email from Wendy Bailey re FW: Follow-up questions attaching Supported Employment documents | | | |
| 359 | MS-00146066 | Expect to Use | EX1036 | Supported Employment Fidelity Scale | | | |
| 360 | MS-00146069 | Expect to Use | | Email from Wendy Bailey re FW: Follow-up questions, attaching 2 documents | | | |
| 361 | MS-00146070 | Expect to Use | EX1034 | PACT Fidelity Process | | | |
| 362 | Region 8-00000019149 | Expect to Use | EX0971 | Region 8 Grant Schedule FYE 9/30/13 - 9/30/17 | | | |
| 363 | USDOJ-0000336 | Expect to Use | | Joint Legis. Comm on PEER - Rpt re Planning for Mental Health services, June 26, 2008 | | | |
| 364 | USDOJ-0000338 | Expect to Use | | PEER - Review of  MSH Community Services Division Closure - June 10, 2014 | | | |
| 365 | USDOJ-0000508 | Expect to Use | EX0830 | DMH Strategic Plan FY 2010 Annual Report | | | |
| 366 | USDOJ-0000572 | Expect to Use | | MS Psychiatric Association - Suggestions for Consideration by the Joint Legislative Study Committee - 2010 | | | |
| 367 | USDOJ-0000579 | Expect to Use | EX0688 | PEER Legis. Report #58 -  A Review of the Closure of the Mississippi State Hospital's Community Services Division, June 10, 2014 | | | |
| 368 | USDOJ-0000813 | Expect to Use | EX0121 | Draft Response from DMH and DOM to The Clarion Ledger's public records request | | | |
| 369 | USDOJ-0001087 | Expect to Use | EX0122 | DOM Org Chart as of Oct. 25, 2016 | | | |
| 370 | USDOJ-0001210 | Expect to Use | EX0974 | Press Release: AG Hood Announces Mississippi Mental Health Task Force, Oct. 5, 2017 | | | |
| 371 | USDOJ-0001327 | Expect to Use | EX0166 | DMH FY16 Annual Report | | | |
| 372 | USDOJ-0006156 | Expect to Use | EX0117 | Jim Hood:The real facts on mental health, Clarion Ledger, Feb. 7, 2017 | | | |
| 373 | USDOJ-0007842 | Expect to Use | EX0129 | Fee Schedule for Community / Private Mental Health Centers, effective July 1, 2017 | | | |
| 374 | USDOJ-0008426 | Expect to Use | EX0170 | Mississippi's Annual Affordable Housing Conference 2018 presentation - All Aboard: Reaching the Special Needs Population | | | Legal conclusions, pp. 2.5 |

Case 3:16-cv-00622-CWR-FKB Document 198-1 Filed 05/03/19 Page 11 of 26
U.S. v. Mississippi (3:16-cv-622)
United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 375 | USDOJ-0008429 | Expect to Use | | NRI FY 2015 SMHA Expenditures Table 7.xlsx | | | |
| 376 | USDOJ-0010910 | Expect to Use | | DMH 2017 Mobile Crisis Response Team Data Reports | | | |
| 377 | USDOJ-0012434 | Expect to Use | EX0175 | FY 2018 - Budget Book | | | |
| 378 | USDOJ-0012462 | Expect to Use | EX0148 | FY18-DMH-Mid-Year-Progress-Report.pdf | | | |
| 379 | USDOJ-0012463 | Expect to Use | | Program Performance Indicators and Measures for DOM Administrative Services, FY 2019 Projected | | | |
| 380 | USDOJ-0012464 | Expect to Use | EX0942 | DMH Manual of Uniform Data Standards, Jan 2018 revision | | | |
| 381 | USDOJ-0012465 | Expect to Use | EX0851 | Medicaid 5 Year Strategic Plan for 2018 - 2022 | | | |
| 382 | | Expect to Use | | Report to Congress on Medicaid and CHIP, June 2015 | | | |
| 383 | | Expect to Use | | FY19 Division of Medicaid Program Performance Indicators and Measures | | | |
| 384 | | Expect to Use | | EMSH Program Performance Measures | | | |
| 385 | | Expect to Use | | MSCAN Monthly Mgmt Rep re Member Enrollment, Dec 2017 | | | |
| 386 | | Expect to Use | | MSCAN Monthly Mgmt Rep re Behavioral Health Utilization, Dec 2017 | | | |
| 387 | | Expect to Use | | Optum Network Manual Addendum for MSCAN | CCO CONFIDENTIAL | Dispute Confidential | |
| 388 | | Expect to Use | | MSCAN Geoaccess report | | | |
| 389 | | Expect to Use | | Envolve -Magnolia Network Analysis, July 3, 2018 | CCO CONFIDENTIAL | Dispute Confidential | |
| 390 | | Expect to Use | | Magnolia Health Provider Manual | CCO CONFIDENTIAL | Dispute Confidential | |
| 391 | | Expect to Use | | Magnolia and Mississippi current contract, July 1, 2017-June 30, 2020 | CCO CONFIDENTIAL | Dispute Confidential | |
| 392 | | Expect to Use | | SAMHSA FY2017 Uniform Reporting Instructions | | | |
| 393 | | Expect to Use | | Trend in Psychiatric Inpatient Capacity 1970-2014 MASMHPD Aug.2017 | | | |
| 394 | | Expect to Use | | 2017 NRI Meeting--Distribution of Psychiatric Inpatient Capacity | | | |
| 395 | | Expect to Use | | Assessment 10: Expenditures NASMHPD | | | |
| 396 | | Expect to Use | | Assessment 4: Supportive Housing in Determining Inpatient Bed Capacity NASMHPD | | | |
| 397 | | Expect to Use | EX0841 | FY19 DOM Program Performance Indicators and Measures - DEP. EX0841 | | | |
| 398 | | Expect to Use | EX0994 | FY20 EMSH Program Performance Indicators and Measures- DEP EX0994 | | | |
| 399 | | Expect to Use | | Addendum to Expert Report of Dr. Judith Baldwin | PHI CONFIDENTIAL | | |
| 400 | | Expect to Use | | Client Review Team - Sample Members | PHI CONFIDENTIAL | | |
| 401 | | Expect to Use | D-10 | Expert Report of Daniel Byrne | PHI CONFIDENTIAL | | |
| 402 | | Expect to Use | D-32 | Expert Report of Dr. Carol VanderZwaag | PHI CONFIDENTIAL | | |
| 403 | | Expect to Use | D-56 | Expert Report of Dr. Judith Baldwin | PHI CONFIDENTIAL | | |
| 404 | | Expect to Use | D-13 | Expert Report of Dr. Robert Drake | PHI CONFIDENTIAL | | |
| 405 | | Expect to Use | | Expert Report of Dr. Todd MacKenzie | | | |
| 406 | | Expect to Use | D-65 | Expert Report of Katherine Burson | PHI CONFIDENTIAL | | |
| 407 | | Expect to Use | D-51 | Expert Report of Melodie Peet | | | |
| 408 | | Expect to Use | | Revised Expert Report of Dr. Beverly Bell-Shambley | PHI CONFIDENTIAL | | |
| 409 | | Expect to Use | D-74 | Revised Expert Report of Kevin O'Brien | | | |
| 410 | | Expect to Use | D-75 | Supplemental Expert Report of Kevin O'Brien | | | |
| 411 | | Expect to Use | | PACT Services Established in the State of Mississippi FY 2010-FY 2018 | | | No stipulation re admissibility at this time |
| 412 | | Expect to Use | | Average Staffed Bed Capacity, Average Length of Stay, Number Served in State Hospitals; FY 2011-2018 | | | No stipulation re admissibility at this time |
| 413 | | Expect to Use | | Mississippi Counties with Program of Assertive Community Treatment Teams as of 6-30-2018 | | | No stipulation re admissibility at this time |
| 414 | | Expect to Use | | Mississippi Population by Community Mental Health Center Region 2015 | | | No stipulation re admissibility at this time |
| 415 | | Expect to Use | | 2017 Mobile Crisis Calls per 1000 Residents by CMHC | | | No stipulation re admissibility at this time |
| 416 | | Expect to Use | | CHOICE Program Client Addresses | PHI CONFIDENTIAL | | No stipulation re admissibility at this time |
| 417 | | Expect to Use | | Client Review Members with PACT Recommendations and PACT Team Locations | PHI CONFIDENTIAL | | No stipulation re admissibility at this time |

*U.S. v. Mississippi (3:16-cv-622)*
United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 418 | | Expect to Use | | Home Addresses of Individuals in the Client Review Sample | PHI CONFIDENTIAL | | No stipulation re admissibility at this time |
| 419 | | Expect to Use | | Home Addresses of the 30% of Patients who Account for 73% of Total State Hospital Bed Days October 2015 to October 2017 | PHI CONFIDENTIAL | | No stipulation re admissibility at this time |
| 420 | | Expect to Use | | Charts of Mobile Crisis Data | | | No stipulation re admissibility at this time |
| 421 | | Expect to Use | | Charts of State Hospital Data | | | No stipulation re admissibility at this time |
| 422 | | Expect to Use | | Charts of PACT Utilization and Billing Data | | | No stipulation re admissibility at this time |
| 423 | | Expect to Use | | Charts of Medicaid Billing Data | | | No stipulation re admissibility at this time |
| 424 | | Expect to Use | | Summary of Magnolia Billing Data for Community Support Services 2017 | | | No stipulation re admissibility at this time |
| 425 | CMHC01-0001404 | May Use | EX0980 | Letter from Region One to DMH | | | |
| 426 | MHC-00000042 | May Use | | MHC -Responsibilities of key partners meeting, Sept 22, 2015 | | | |
| 427 | MHC-00000169 | May Use | | CHOICE credit worksheet | | | |
| 428 | MHC-00000170 | May Use | | CHOICE worksheet | | | |
| 429 | MHC-00000901 | May Use | | PSH Policies and Procedures - Mississippi Olmstead Plan | | | |
| 430 | MHC-00011611 | May Use | | Special Needs Housing Council meeting, June 25, 2015 | | | |
| 431 | MHC-00013231 | May Use | EX0167 | Mississippi CHOICE Presentation | Confidential - Defendants | Dispute Confidential | |
| 432 | MHC-00019328 | May Use | EX0172 | Email from Ben Mokry re MHC FY17 Budget, attaching 2014 Mental Health NOMS Reporting | | | |
| 433 | MHC-00113416 | May Use | | CHOICE Manual | | | |
| 434 | MS-00000235 | May Use | EX0837 | Section 2 - MSCAN Monthly Management Report, June 2016.xlsx | | | |
| 435 | MS-00001176 | May Use | | 2015 Optum LOCGs Common Criteria | CCO CONFIDENTIAL | Dispute Confidential | |
| 436 | MS-00001192 | May Use | | 2015 Optum LOCGs WS Case Management | CCO CONFIDENTIAL | Dispute Confidential | |
| 437 | MS-00001346 | May Use | EX0162 | Combined Mississippi Olmstead Strategic Action Plan - 2013 | | | |
| 438 | MS-00004709 | May Use | | DMH FY15 Annual Report Final | | | |
| 439 | MS-00005032 | May Use | | Progress Update on Mississippi's Public Mental Health System | | | |
| 440 | MS-00005072 | May Use | | DMH FY16 - FY18 Mid-Year Progress Report | | | |
| 441 | MS-00008016 | May Use | | DMH FY12 Annual Report | | | |
| 442 | MS-00012459 | May Use | | FY17 CMRC FINAL BUDGET REQUEST | | | |
| 443 | MS-00012465 | May Use | | EMSH FY17 Budget Request | | | |
| 444 | MS-00012466 | May Use | | MSH FY17 draft budget request | | | |
| 445 | MS-00012467 | May Use | | NMSH FY17 draft budget request | | | |
| 446 | MS-00012468 | May Use | | SMSH FY17 draft budget request | | | |
| 447 | MS-00012476 | May Use | | EMSH FY18 final budget request | | | |
| 448 | MS-00012477 | May Use | | MSH FY18 Budget Request | | | |
| 449 | MS-00012478 | May Use | | NMSH FY18 Budget Request | | | |
| 450 | MS-00012479 | May Use | | FY18 SMSH FINAL BUDGET REQUEST | | | |
| 451 | MS-00012480 | May Use | EX0993 | CMRC Final FY19 Budget Request | | | |
| 452 | MS-00012483 | May Use | | EMSH FY19 Budget Request | | | |
| 453 | MS-00012484 | May Use | | MSH FY19 Budget Request | | | |
| 454 | MS-00012485 | May Use | | NMSH FY19 Budget Request | | | |
| 455 | MS-00012486 | May Use | | FY19 SMSH FINAL BUDGET REQUEST | | | |
| 456 | MS-00013033 | May Use | EX0734 | PSH Service Work Group Minutes, Dec.10, 2014 | | | |
| 457 | MS-00013161 | May Use | | DMH FY11 Annual Report | | | |
| 458 | MS-00013306 | May Use | | FY19 Performance Measures | | | |
| 459 | MS-00013543 | May Use | | Strategic Plan Measurement Questions | | | |
| 460 | MS-00014155 | May Use | | 2nd Quarter Strategic Plan Progress Report | | | |

Case 3:16-cv-00622-CWR-FKB  Document 198-1  Filed 05/03/19  Page 13 of 26
*U.S. v. Mississippi (3:16-cv622)*
United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 461 | MS-00014478 | May Use | | Strategic Plan LRPC recommendations, Jun 3, 2010 | | | |
| 462 | MS-00014594 | May Use | | FY 2011 Strategic Plan Annual Report | | | |
| 463 | MS-00014904 | May Use | | SWOT-3-Opportunities | | | |
| 464 | MS-00014908 | May Use | | SWOT-4-Threats | | | |
| 465 | MS-00014931 | May Use | | SWOT-Threats-Revised | | | |
| 466 | MS-00014932 | May Use | | SWOT-Threats-Revised | | | |
| 467 | MS-00015045 | May Use | | DMH Informal Comment to DOM Rules Change | | | |
| 468 | MS-00015052 | May Use | EX0831 | DOM response to rule changes | | | |
| 469 | MS-00015068 | May Use | | Medicaid Coalition Meeting Notes, Jan 30, 2015 | | | |
| 470 | MS-00015079 | May Use | | Email from Phadre Cole re Region 6 Question to DOM | | | |
| 471 | MS-00015223 | May Use | EX0115 | DMH Spending for Institution vs Community | | | |
| 472 | MS-00015294 | May Use | EX1125 | Mississippi Department of Mental Health 2017 Legislative Agenda | | | |
| 473 | MS-00015681 | May Use | | DMH Strategic Plan and SWOT Results, Final Report, Apr 30, 2017 | | | |
| 474 | MS-00017012 | May Use | | SPBP Committee Minutes, Oct 18, 2012 | | | |
| 475 | MS-00017141 | May Use | | SPBP Committee Statement and Comments, Nov 16, 2012 | | | |
| 476 | MS-00017423 | May Use | | Email from Wendy Bailey re CMHC and Community Spending | | | |
| 477 | MS-00017553 | May Use | | Chancery Clerks at MSH | | | |
| 478 | MS-00017630 | May Use | EX1112 | Mikula Appointed Executive Director Release | | | |
| 479 | MS-00017881 | May Use | | Five Year Comprehensive Strategic Plan for LBO FY2018 - FY2022 revised | | | |
| 480 | MS-00017918 | May Use | | Five Year Central Office Strategic Plan for LBO FY2019 - FY2023 | | | |
| 481 | MS-00018319 | May Use | | EMSH FY2014 Budget Request | | | |
| 482 | MS-00018320 | May Use | | EMSH FY2015 Budget Request | | | |
| 483 | MS-00018321 | May Use | | EMSH FY2016 Budget Request | | | |
| 484 | MS-00018485 | May Use | | EMSH Program Manual, Chapter 10 - Plan for Discharge | | | |
| 485 | MS-00018834 | May Use | EX0188 | MSH Formulary | | | |
| 486 | MS-00018835 | May Use | EX0183 | MSH Policy 203-02: Non-Formulary Medications | | | |
| 487 | MS-00019174 | May Use | | Utilization Review Committee Minutes, June 30, 2016 | PHI CONFIDENTIAL | | Relevance, contrary to CMO |
| 488 | MS-00019178 | May Use | EX0705 | Utilization Review Minutes, May 11, 2017 | PHI CONFIDENTIAL | | Relevance, contrary to CMO |
| 489 | MS-00019184 | May Use | | MSH Budget Request for Fiscal Year Ending June 30, 2015 | | | |
| 490 | MS-00019956 | May Use | | MSH 2014 Strategic Plan | | | |
| 491 | MS-00019980 | May Use | | Comprehensive MSH Strategic Plan FY 2016 - 2018 | | | |
| 492 | MS-00019986 | May Use | | MSH Strategic Plan FY 2018 | | | |
| 493 | MS-00020646 | May Use | | Utilization Review Minutes, Feb 26, 2015 | PHI CONFIDENTIAL | | Relevance, contrary to CMO |
| 494 | MS-00020650 | May Use | | Utilization Review Minutes, June 25, 2015 | PHI CONFIDENTIAL | | |
| 495 | MS-00020653 | May Use | | Utilization Review Minutes, Sept 24, 2015 | PHI CONFIDENTIAL | | |
| 496 | MS-00020654 | May Use | | Utilization Review Minutes, Oct 29, 2015 | PHI CONFIDENTIAL | | |
| 497 | MS-00020655 | May Use | | Utilization Review Minutes, Nov 26, 2015 | PHI CONFIDENTIAL | | |
| 498 | MS-00020656 | May Use | | Utilization Review Minutes, Dec 31, 2015 | PHI CONFIDENTIAL | | |
| 499 | MS-00020658 | May Use | | Utilization Review Minutes, Feb 25, 2016 | PHI CONFIDENTIAL | | |
| 500 | MS-00020660 | May Use | | Utilization Review Minutes, Apr 28, 2016 | PHI CONFIDENTIAL | | |
| 501 | MS-00020675 | May Use | | MSH Budget Request FYE 2018 | | | |
| 502 | MS-00020680 | May Use | | MSH Budget Request FYE 2014 | | | |
| 503 | MS-00020682 | May Use | | MSH Budget Request FYE 2016 | | | |
| 504 | MS-00021149 | May Use | | MSH Discharge Planning Coordination (Social Services Policy) | | | |
| 505 | MS-00021432 | May Use | | MSH 2012 Action Plan | | | |
| 506 | MS-00021462 | May Use | | MSH FY16 Annual Report, final | | | |
| 507 | MS-00021565 | May Use | | Take Note Newsletter, Apr 16, 2012 | | | |
| 508 | MS-00021753 | May Use | | NMSH Pol. 210-12 Transition Planning Aftercare Procedures | | | |
| 509 | MS-00021761 | May Use | | NMSH Budget Request for FY Ending June 30, 2015 - Column 3 | | | |
| 510 | MS-00021807 | May Use | | NMSH Cost per Day - FY2012 | | | |
| 511 | MS-00021835 | May Use | | NMSH FY 18 Agency Organizational Plan for Professional services (Admissions) | | | |

Case 3:16-cv-00622-CWR-FKB Document 198-1 Filed 05/03/19 Page 14 of 26
*U.S. v. Mississippi (3:16-cv-622)*
United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 512 | MS-00021963 | May Use | | SMSH FY2018 Plan for Professional Services | | | |
| 513 | MS-00021968 | May Use | | SMSH FY 2015 Budget Request | | | |
| 514 | MS-00021996 | May Use | | SMSH Men's Unit Group Programming and Schedule | | | |
| 515 | MS-00021997 | May Use | | SMSH Admission Process | | | |
| 516 | MS-00022378 | May Use | | UHC MSCAN Quality Mgmt Program and Work Plan 2017 | Confidential - Defendants | Dispute Confidential | |
| 517 | MS-00022385 | May Use | | Optum 2016 LOCGs Common Criteria | Confidential - Defendants | Dispute Confidential | |
| 518 | MS-00022386 | May Use | | Optum 2017 LOCGs - Crisis Stabilization & Assessment | Confidential - Defendants | Dispute Confidential | |
| 519 | MS-00022388 | May Use | | Optum 2016 LOCGs MHC Crisis Stabilization | Confidential - Defendants | Dispute Confidential | |
| 520 | MS-00022391 | May Use | | Optum 2016 LOCGs WS Case Management. | Confidential - Defendants | Dispute Confidential | |
| 521 | MS-00022720 | May Use | | Magnolia Peer Support Services | Confidential - Defendants;CCO CONFIDENTIAL | Dispute Confidential | |
| 522 | MS-00022749 | May Use | | Envolve BH - Injectable Antipsychotics Authorization Workflow (DRAFT) | Confidential - Defendants;CCO CONFIDENTIAL | Dispute Confidential | |
| 523 | MS-00022779 | May Use | EX0834 | Cenpatico Provider Manual 2015 | Confidential - Defendants | Dispute Confidential | |
| 524 | MS-00022994 | May Use | | Cenpatico Provider Manual, revised June 22, 2017 | Confidential - Defendants | Dispute Confidential | |
| 525 | MS-00023000 | May Use | | MSCAN Magnolia Single-Case-Agreement | Confidential - Defendants | Dispute Confidential | |
| 526 | MS-00023012 | May Use | | DOM MSCAN Conference Presentation | Confidential - Defendants | Dispute Confidential | |
| 527 | MS-00023047 | May Use | | Magnolia & Cenpatico Services Agreement, December 2012 | Confidential - Defendants | | |
| 528 | MS-00023156 | May Use | | Response to Pharmacy RFP with WEBLINKS, Oct. 24, 2017 | Confidential - Defendants | Dispute Confidential | |
| 529 | MS-00023219 | May Use | | NMSH Interrogatory 5 Explanation | | | |
| 530 | MS-00023258 | May Use | | SMSH Interrogatory Response - Method Description | Confidential - Defendants | Dispute Confidential | |
| 531 | MS-0023663 | May Use | | CMRC Strategic Plan | | | |
| 532 | MS-00023772 | May Use | | Email from Andrew Day re Medicaid & CSU Billing | | | |
| 533 | MS-00023916 | May Use | | Email from Debbie Ferguson attaching revised polices from the CMRC CSU Policy & Procedure Manual | | | |
| 534 | MS-00023919 | May Use | | CMRC Ch.17 Discharge-Transfer Policies | | | |
| 535 | MS-00023969 | May Use | | Email from Debbie Ferguson attaching AG Hood's letter about SB-2481 | | | |
| 536 | MS-00023971 | May Use | EX1118 | AG Hood's Letter about SB2481, Feb 18, 2015 | | | |
| 537 | MS-00024059 | May Use | | Email from Wendy Bailey re Updates to Strategic Plan | | | |
| 538 | MS-00024140 | May Use | | Email from Debbie Ferguson attaching Facility Directors' Meeting agenda and reports | | | |
| 539 | MS-00024141 | May Use | | Facility Directors' Meeting | | | |
| 540 | MS-00024151 | May Use | | Email from Debbie Ferguson attaching CSU Request for Proposal FY16 | | | |
| 541 | MS-00024152 | May Use | | DMH, CSU Request for Proposal FY16 | | | |
| 542 | MS-00024290 | May Use | EX0996 | Email from Debbie Ferguson attaching presentation for the CMRC board meeting | | | |
| 543 | MS-00024291 | May Use | EX0996 | CMRC overview presentation for board meeting | | | |
| 544 | MS-00024724 | May Use | EX0671 | Email from Marc Lewis re Streamlining DMH FY19 Activities | | | |

Case 3:16-cv-00622-CWR-FKB Document 198-1 Filed 05/03/19 Page 15 of 26
U.S. v. Mississippi (3:16-cv-622)
United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 545 | MS-00024746 | May Use | EX0428 | Strategic Planning Summit Agenda: Future of Mississippi's Public Mental Health System, Dec. 14, 2016 | | | |
| 546 | MS-00024898 | May Use | | Email from Wendy Bailey attaching House Position on Impact for DMH Services | | | |
| 547 | MS-00025026 | May Use | | Email from Marc Lewis attaching Person-Centered Planning Discharge Practices update | | | |
| 548 | MS-00025027 | May Use | | Person-Centered Planning Discharge Practices 6 Month Update.docx | | | |
| 549 | MS-00025056 | May Use | | Rebuttal study of AG's mental health facts | | | |
| 550 | MS-00025063 | May Use | EX0680 | Email from Marc Lewis attaching program performance indicators | | | |
| 551 | MS-00025064 | May Use | EX0680 | MSH Program Performance Indicators FY16 to FY18 | | | |
| 552 | MS-00025092 | May Use | EX0681 | Email from Marc Lewis re Discharge data | | | |
| 553 | MS-00025296 | May Use | EX0685 | Email from Clint Ashley re SMSH End of Year Report Concerns | | | |
| 554 | MS-00025426 | May Use | | Email from Clint Ashley attaching SMSH Statement re Denial of Admissions | | | |
| 555 | MS-00025427 | May Use | | SMSH Statement re Denial of Admissions | | | |
| 556 | MS-00025499 | May Use | EX0687 | Email from Clint Ashley attaching Strategic Plan Revisions Chart with Performance Measures | | | |
| 557 | MS-00025500 | May Use | EX0687 | Strategic Plan Revisions Chart with Performance Measures (Draft) | | | |
| 558 | MS-00025659 | May Use | EX0278 | Email from Sherry Holloway re CHOICE Voucher Referrals | | | |
| 559 | MS-00025796 | May Use | | Email from Scott Willoughby attaching MS P&A Council meeting minutes | | | |
| 560 | MS-00025800 | May Use | EX0027 | Mississippi State Mental Health Planning and Advisory Council Quarterly meeting minutes, Jan. 14, 2016 | | | |
| 561 | MS-00025803 | May Use | | Email from Molly Portera re Plans and Council Member list | | | |
| 562 | MS-00025811 | May Use | | Email from Kimela Runnels attaching MS Planning and Advisory Council Meeting minutes | | | |
| 563 | MS-00025815 | May Use | | MS MH Planning & Advisory Council Minutes, Jan. 14, 2016 | | | |
| 564 | MS-00025850 | May Use | EX0261 | Email from Debbie Hall attaching Meeting notes and materials for the Person-Centered Care meeting with NMSH clinical leaders on April 14 | | | |
| 565 | MS-00025851 | May Use | EX0261 | Notes from Person/Family-Centered Planning within Mandated Treatment Settings | | | |
| 566 | MS-00025852 | May Use | EX0261 | Wellness and Recovery Plan form | | | |
| 567 | MS-00025958 | May Use | | Email from Joe Rials re AMC Meeting with attachment-5 Year Strategic Plan | | | |
| 568 | MS-00025959 | May Use | | NMSH 5 Year Strategic Plan for FY2016 Through FY2020 | | | |
| 569 | MS-00026049 | May Use | EX0283 | Email from Helen Vance attaching DMH Goals Worksheet | | | |
| 570 | MS-00026050 | May Use | EX0283 | DMH Goals Worksheet | | | |
| 571 | MS-00026099 | May Use | | Email from Carol Armstrong attaching Health Information Mgmt FY15 plan | | | |
| 572 | MS-00026100 | May Use | | NMSH FY15 Plan for Professional Service | | | |
| 573 | MS-00026214 | May Use | EX0284 | Email from Marc Lewis re Chancery Clerks presentation | | | |
| 574 | MS-00026218 | May Use | EX0285 | Email from Debra Wuichet re A/D commitment | | | |
| 575 | MS-00026227 | May Use | EX0476 | Email from Debbie Hall re End of Year Progress Report for DMH Strategic Plan | | | |
| 576 | MS-00026245 | May Use | EX0675 | Email from Marc Lewis re Catchment Areas | | | |
| 577 | MS-00026309 | May Use | | Email from Michelle Allred re PI minutes | | | |
| 578 | MS-00026349 | May Use | EX0482 | NMSH Policy 210-38: Peer Review of Licensed Independent Practitioners | | | |
| 579 | MS-00026350 | May Use | | Attachment- Peer Review Procedure | | | |
| 580 | MS-00026366 | May Use | | Email from Debbie Hall re FW: CMHC meeting | | | |
| 581 | MS-00026391 | May Use | | Email from Ann Lyons attaching Licensed Professional Staff meeting minutes, April 19, 2012 | | | |
| 582 | MS-00026430 | May Use | | Email from Debra Bates-Wuichet re FW: Edition of MS Profile newsletter | | | |
| 583 | MS-00026431 | May Use | | DMH MS Profile Newsletter, Spring/Summer 2013 | | | |
| 584 | MS-00026432 | May Use | | Email from Helen Vance re 4th Quarter Medical Record Aduits | | | |
| 585 | MS-00026433 | May Use | | NMSH 4th Qtr 2013 Chart audit | | | |

Case 3:16-cv-00622-CWR-FKB  Document 198-1  Filed 05/03/19  Page 16 of 26
U.S. v. Mississippi (3:16-cv-622)
United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | Deposition | Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 586 | MS-00026489 | May Use | | Email from Sommer Armstrong attaching CMHC meeting minutes, Nov. 16, 2016 | | | |
| 587 | MS-00026497 | May Use | | Email from Debra Wuichet re FW: NMSH Unit Orientation Information | | | |
| 588 | MS-00026554 | May Use | | Email from Ann Lyons attaching NMSH Licensed Professional Staff meeting minutes, April 21, 2011 | | | |
| 589 | MS-00026558 | May Use | | Email from Ann Lyons attaching Licensed Professional Staff meeting minutes, July 21, 2011 | | | |
| 590 | MS-00026574 | May Use | | Email from Shoneel Walker attaching February CMHC Minutes and Agenda | | | |
| 591 | MS-00026575 | May Use | | CMHC Meeting Agenda, May 9, 2012 | | | |
| 592 | MS-00027089 | May Use | | Email from Debbie Hall attaching NMSH 5 year Strategic Plan for Fiscal Years 2017 Through 2021 | | | |
| 593 | MS-00027090 | May Use | | NMSH 5 year Strategic Plan for Fiscal Years 2017 Through 2021 - New Process - July 30 2015.docx | | | |
| 594 | MS-00027165 | May Use | | Email from Ann Lyons re April LPS minutes | | | |
| 595 | MS-00027166 | May Use | EX0274 | NMSH LPS Minutes, Apr 18, 2016 | | | |
| 596 | MS-00027258 | May Use | | Email from Helen Vance attaching NMSH Pharmacy Department Plan | | | |
| 597 | MS-00027282 | May Use | | Email from Debbie Hall re Updated Strategic Plan | | | |
| 598 | MS-00027283 | May Use | | List Version - NMSH FY17-21 Strategic Plan for FY17 | | | |
| 599 | MS-00027288 | May Use | | Email from Helen Vance attaching Utilization Review document for professional development | | | |
| 600 | MS-00027289 | May Use | | NMSH FY17 Utilization Review Plan for Prof'l Services | | | |
| 601 | MS-00027354 | May Use | | Email from Helen Vance re Review of strategic plan budget request | | | |
| 602 | MS-00027393 | May Use | | Email from Helen Vance attaching Policy: Family Education Record and Process | | | |
| 603 | MS-00027397 | May Use | | Patient Family Education Record | | | |
| 604 | MS-00027423 | May Use | | Email from Marc Lewis re Review Mid-Year Progress Report | | | |
| 605 | MS-00027636 | May Use | EX0684 | Email from NMSH re Review of DMH Strategic Plan for FY18-FY20 | | | |
| 606 | MS-00027744 | May Use | | Email from Joe Rials re NMSH/SMSH Comparison | | | |
| 607 | MS-00027826 | May Use | | Email from Jan Botts, re FW: Quarterly IM and PC audits | | | |
| 608 | MS-00027827 | May Use | | Attached - NMSH 4th Quarter chart audits | | | |
| 609 | MS-00027828 | May Use | | 4th Qtr 2012 Record Chart Audit | | | |
| 610 | MS-00027921 | May Use | EX0860 | Attaching Financial Spending data | | | |
| 611 | MS-00030247 | May Use | | Email from Paul Callens re DMH FY19 Streamlining Activities | | | |
| 612 | MS-00030305 | May Use | | Email from Glynn Kegley re Economic impact of DMH | | | |
| 613 | MS-00030369 | May Use | | Email from Shoneel Walker attaching Dept Heads meeting minutes | | | |
| 614 | MS-00030370 | May Use | | Division Directors/DH Meeting Minutes, March 24, 2016 | | | |
| 615 | MS-00030373 | May Use | | Email from Ann Lyons attaching Social Work Dept. FY17 Plan and Psychology Dept FY17 Plan | | | |
| 616 | MS-00030388 | May Use | | Attachment: Psychology Dept FY17 Plan for Prof'l Services | | | |
| 617 | MS-00030646 | May Use | | Email from Wendy Bailey attaching FY2012 Annual Report | | | |
| 618 | MS-00031111 | May Use | | Email from Grenaye Sullivan attaching proposed agenda for October Board meeting | | | |
| 619 | MS-00031112 | May Use | | Attachment - Proposed Board of Mental Health Meeting, Oct. 15, 2015 | | | |
| 620 | MS-00031195 | May Use | | Email from Debbie Hall re FW: Powerpoint for Board meeting | | | |
| 621 | MS-00031266 | May Use | | Email from Marc Lewis re Draft of Mid-Year Progress Report | | | |
| 622 | MS-00031268 | May Use | | Email from Ann Lyons attaching NMSH Profession Staff Bylaws | | | |
| 623 | MS-00031269 | May Use | EX0475 | NMSH Profession Staff Bylaws, rev 2/17 | | | |
| 624 | MS-00031283 | May Use | EX0116 / EX0116-B / EX1124 | Attachment - Rebuttal document with DMH comments | | | |
| 625 | MS-00031339 | May Use | | Email from Grenaye Sullivan attaching State Board of Mental Health meeting minutes | | | |

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 626 | MS-00031830 | May Use | | Email from Kathy Denton re FY15 - FY17 Mid-Year Progress Report, | | | |
| 627 | MS-00032823 | May Use | EX0691 | Email from Kathy Denton re Response to recommendations for community providers | | | |
| 628 | MS-00032860 | May Use | | Email from Gene Rowzee re Update to PEER Report attaching Report re community services | | | |
| 629 | MS-00032933 | May Use | | Email from Wendy Bailey re Please Review End of Year Report | | | |
| 630 | MS-00033043 | May Use | | Email from Dawn Smith attaching ESC agenda and meeting minutes | | | |
| 631 | MS-00033045 | May Use | | Executive Steering Committee Meeting Minutes, July 24, 2015 | | | |
| 632 | MS-00033049 | May Use | | Email from Lisa Henick re SPBP Committee Final Report | | | |
| 633 | MS-00033050 | May Use | | SPBP Final Report, June 30, 2013 | | | |
| 634 | MS-00033052 | May Use | | SPBP Final Report Attachment B - Core Services Performance Measures | | | |
| 635 | MS-00033054 | May Use | | SPBP Final Report Attachment D - Core Services Survey - Summary of Findings | | | |
| 636 | MS-00033061 | May Use | | Email from Lisa Henick attaching Strategic Planning Comm meeting minutes | | | |
| 637 | MS-00033062 | May Use | | SPBP Meeting Minutes, May 16, 2013 | | | |
| 638 | MS-00033071 | May Use | EX0878 / EX0870 | Email from Lisa Henick re Information on Civil Commitment | | | |
| 639 | MS-00033074 | May Use | EX0879 / EX0870 | Frequent Commitment Issues | | | |
| 640 | MS-00033126 | May Use | | Email from Julie Johnson attaching MSH Strategic Plan Work Groups | | | |
| 641 | MS-00033127 | May Use | | MSH Comprehensive Strategic Plan for Fiscal Year 2017 | | | |
| 642 | MS-00033140 | May Use | EX0683 | Email from Marc Lewis attaching DMH FY 17-19 Strategic Plan Mid-Year Progress Report | | | |
| 643 | MS-00033807 | May Use | | Email from Yolanda McDade re EMSH 5-Year Strategic Plan | | | |
| 644 | MS-00034167 | May Use | | Email from Yolanda McDade re East Mississippi State Hospital-372-00 Five Year Strategic Plan 2018-2022 | | | |
| 645 | MS-00034284 | May Use | | Email from Danielle McNeil attaching Internal Governing Board meeting minutes, | | | |
| 646 | MS-00034287 | May Use | | EMSH Internal Governing Board Meeting Minutes, March 17, 2015 | | | |
| 647 | MS-00034537 | May Use | | Email from Geri Doggett re Joint Legislative Budget Committee Hearings | | | |
| 648 | MS-00034538 | May Use | | EMSH responses to Joint Legislative Budget Committee FY 2016 Budget Request Summary | | | |
| 649 | MS-00034989 | May Use | EX0576 | Email from Haley Theall attaching IGB meeting minutes | | | |
| 650 | MS-00034990 | May Use | EX0575 | EMSH Internal Governing Board Meeting Minutes, Dec. 2, 2014 | | | |
| 651 | MS-00035299 | May Use | | Email from NAMI attaching Integrated Supported Housing Report | | | |
| 652 | MS-00035776 | May Use | | Email from Christopher Barnes attaching EMSH Long Range Plan | | | |
| 653 | MS-00035777 | May Use | | East Mississippi Long Range Plan | | | |
| 654 | MS-00036872 | May Use | EX0899 | Policy 101-01: Hospital Director Statement of Purpose | | | |
| 655 | MS-00037828 | May Use | | Email from Alice Manuel attaching Social Service minutes for Nov. 5, 2014 | | | |
| 656 | MS-00037849 | May Use | | Email from Alice Manuel attaching Social Service minutes for Apr. 2, 2014 | | | |
| 657 | MS-00037882 | May Use | | Email from Susan Smith attaching Bylaws of the Organized Medical Staff of EMSH | | | |
| 658 | MS-00037883 | May Use | | Bylaws of the Organized Medical Staff of EMSH, Meridian, Lauderdale County, Mississippi | | | |
| 659 | MS-00037891 | May Use | | Email from Melanie Howse re QA meeting agenda | | | |
| 660 | MS-00037954 | May Use | | Email from Penny Allen attaching to Access to Services Board Presentation | | | |
| 661 | MS-00037955 | May Use | | DMH Access to Services presentation | | | |
| 662 | MS-00038007 | May Use | | EMSH Committee's DOJ work sheet | | | |
| 663 | MS-00038019 | May Use | | Email from Melanie Howse attaching Pharmacy and Therapeutics minutes, June 17, 2014 | | | |
| 664 | MS-00038020 | May Use | | EMSH Pharmacy and Therapeutics Committee Meeting Minutes, June 17, 2014 | | | |

Case 3:16-cv-00622-CWR-FKB  Document 198-1  Filed 05/03/19  Page 18 of 26
*U.S. v. Mississippi (3:16-cv-622)*
United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 665 | MS-00040423 | May Use | | Email from Courtney Pitts attaching Policy 212-09 - Aftercare Referrals (draft) | | | |
| 666 | MS-00040442 | May Use | | Email from Stephanie Swogetinsky attaching Policy 205-28 - Medication Reconciliation | | | |
| 667 | MS-00040481 | May Use | EX0102 | Email re Yolanda McDade re strategic plan; referenced in depo designation | | | |
| 668 | MS-00040482 | May Use | EX0102-B | EMSH Five Year Strategic Plan for the Fiscal Years 2016-2020; referenced in depo designation | | | |
| 669 | MS-00040615 | May Use | | Email from Haley Theall re P&P Committee Recommendations | | | |
| 670 | MS-00040625 | May Use | | Email from Courtney Pitts re Social Services Policies | | | |
| 671 | MS-00040627 | May Use | | EMSH Policy 212-14 - Community Residential Services Referrals | | | |
| 672 | MS-00041091 | May Use | | Email from Stephanie Swogetinsky re EMSH policies review | | | |
| 673 | MS-00042952 | May Use | | DMH community services description | | | |
| 674 | MS-00044944 | May Use | | Email from Diana Mikula re CSU for Hinds Co. | | | |
| 675 | MS-00044984 | May Use | EX0031 | Email from Diana Mikula attaching Andrew Day's letter of recommendation and resume for Reg. 11 Exec Dir. | | | |
| 676 | MS-00044985 | | EX0002 | Andrew Day resume | PHI CONFIDENTIAL | | |
| 677 | MS-00044986 | May Use | EX0030 | Diana Mikula's Letter of Recommendation for Andrew Day to Region 11, Nov. 4, 2015 | | | |
| 678 | MS-00045045 | May Use | | Email from Sherry Holloway attaching 2015 PATH Grant Application - Project Narrative | | | |
| 679 | MS-00045046 | May Use | | 2015 Mississippi PATH Grant Application - Project Narrative | | | |
| 680 | MS-00045050 | May Use | | Email from Nikki Tapp attaching Region IV PATH Grant Application for 2016-2017 | | | |
| 681 | MS-00045051 | May Use | | Region IV PATH Grant Application for 2016-2017 | | | |
| 682 | MS-00045191 | May Use | | Email from Andrew Day re Relias courses for PACT staff | | | |
| 683 | MS-00045195 | May Use | | Email from Dorrine Gross attaching SAMHSA 2016 PATH Site Visit Report | | | |
| 684 | MS-00045196 | May Use | | SAMHSA 2016 PATH Site Visit Report, October 2016 | | | |
| 685 | MS-00045544 | May Use | | Email from Thad Williams attaching 2016 Jobs report | | | |
| 686 | MS-00045545 | May Use | | Jobs Report, January 18, 2016 | | | |
| 687 | MS-00045711 | May Use | | Email from Eric Wilson re PACT Fidelity Model | | | |
| 688 | MS-00045847 | May Use | | Email from Andrew Day re documents for Kimela Smith | | | |
| 689 | MS-00045976 | May Use | | Email from Andrew Day re Block Grant Site Visit | | | |
| 690 | MS-00045977 | May Use | | Andrew Day's responses to Monitoring Visit Prompts | | | |
| 691 | MS-00045978 | May Use | | Email from Wendy Bailey re Implementation Report | | | |
| 692 | MS-00046067 | May Use | | Email from Kimela Runnels re Planning & Advisory Council meeting | | | |
| 693 | MS-00046072 | May Use | | Mississippi State Mental Health Planning and Advisory Council Minutes of Quarterly Meeting, April 14, 2016 | | | |
| 694 | MS-00046182 | May Use | | Email from Linda McDowell re materials for the recovery groups joint work day | | | |
| 695 | MS-00046504 | May Use | EX0150 | Email from Sandra Parks attaching DMH goal strategies | | | |
| 696 | MS-00046505 | May Use | EX0150 | 2013 Goal Strategies | | | |
| 697 | MS-00046853 | May Use | | Email from Kimela Smith re MHBG materials | | | |
| 698 | MS-00046902 | May Use | | SMSH Policy 210-12 - Transition Planning and Aftercare Services | | | |
| 699 | MS-00047138 | May Use | | Email from Kimela Smith re Info For Strategic Plan Reporting | | | |
| 700 | MS-00048656 | May Use | | Email from Tessie Smith attaching Housing Workgroup meeting summary and DMH Housing Initiative presentation | | | |
| 701 | MS-00048657 | May Use | | DMH Housing Task Force and B21 Housing Workgroup Meeting Summary, Sept. 21, 2011 | | | |
| 702 | MS-00048658 | May Use | | Status Report: DMH Strategic Planning for Housing Initiative, presentation dated Sept. 21, 2011 | | | |
| 703 | MS-00048815 | May Use | EX0858 | Email from Jake Hutchins attaching revised Table 10 Dashboards | | | |
| 704 | MS-00048816 | May Use | EX0858 | Division of Community Services - State Dashboards, Section I, Table 10 | | | |

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 705 | MS-00048875 | May Use | EX0856 | Monitoring Visit Prompts | | | |
| 706 | MS-00049907 | May Use | | Region 7 POC | | | |
| 707 | MS-00049928 | May Use | | RE: Questions | | | |
| 708 | MS-00049932 | May Use | | Email from Andrew Day re Grant Funding vs Medicaid | | | |
| 709 | MS-00049933 | May Use | | Email from Andrew Day re Crisis Assessment forms | | | |
| 710 | MS-00049975 | May Use | EX0151 | DMH Supported and Supervised Living Funding Continuation Application Request | | | |
| 711 | MS-00050004 | May Use | | Email from Andrew Day attaching FY18 DMH Grant RFA's | | | |
| 712 | MS-00050051 | May Use | | Email from Andrew Day attaching FY18 DMH Grant RFA's | | | |
| 713 | MS-00050053 | May Use | | FY18 DMH Continuation MCert Grant RFA | | | |
| 714 | MS-00050059 | May Use | | Email from Andrew Day attaching FY18 Grant RFAs | | | |
| 715 | MS-00050065 | May Use | | DMH Peer Bridger Funding Continuation Application Request | | | |
| 716 | MS-00050067 | May Use | | Email from Andrew Day re FY18 DMH Grant RFA's | | | |
| 717 | MS-00050090 | May Use | | Email from Andrew Day re Crisis Stabilization Units | | | |
| 718 | MS-00050091 | May Use | | Pre-Evaluation Screening Certification Training PowerPoint presentation | | | |
| 719 | MS-00050099 | May Use | | Email from Andrew Day re Letter of Intent | | | |
| 720 | MS-00050101 | May Use | | DMH letter attaching Supported Employment (SEP) Funding Opportunity Announcement (FOA) | | | |
| 721 | MS-00050151 | May Use | EX0871 | Bureau of Community Services FY2018 funding data | | | |
| 722 | MS-00050175 | May Use | | Email from Veronica Vaughn re DMH Presentation | | | |
| 723 | MS-00050177 | May Use | | Email from Randy Weeks re Monthly Reports | | | |
| 724 | MS-00050200 | May Use | | Email from Annie Jensen re DLA-20 Training for MS | | | |
| 725 | MS-00050201 | May Use | | Forms: Daily Living Activities for Adult Mental Health and Global Assessment of Functioning for Adult Mental Health | | | |
| 726 | MS-00050228 | May Use | | Email from Joel Page re Training Manual Material | | | |
| 727 | MS-00050230 | May Use | | DMH Pre-Evaluation Screen Training Agenda | | | |
| 728 | MS-00050246 | May Use | | Email from Andrew Day re Chancery Clerks | | | |
| 729 | MS-00050247 | May Use | | Questions from Chancery Clerks | | | |
| 730 | MS-00050275 | May Use | | Email from Andrew Day re PACT | | | |
| 731 | MS-00050281 | May Use | | Email from Andrew Day re numbers of admissions and discharges for the monthly reports | | | |
| 732 | MS-00050282 | May Use | | Corinth Crisis Stabilization Unit monthly admission and discharge numbers | | | |
| 733 | MS-00050286 | May Use | | Email from Andrew Day attaching Position Justification form | | | |
| 734 | MS-00050293 | May Use | | Email from Andrew Day re admission denials for FY16 | | | |
| 735 | MS-00050294 | May Use | EX0007 | Cleveland Crisis Stabilization Unit Report, June 2016 | | | |
| 736 | MS-00050343 | May Use | | Email from Eric Wilson re Monthly Data Reports | | | |
| 737 | MS-00050415 | May Use | | Email from Andrew Day re PACT Cash Requests | | | |
| 738 | MS-00050451 | May Use | | Email from Andrew Day re ICSS grant | | | |
| 739 | MS-00050452 | May Use | | Communicare Intensive Community Support Services Grant Application, FY 2017 | | | |
| 740 | MS-00050467 | May Use | | Email from Richard Duggin attaching Supported Employment Continuation Grant Application for FY 17 Region VII | | | |
| 741 | MS-00050468 | May Use | | Region VII State FY 17 Continuation Supported Employment Services Grant Application | | | |
| 742 | MS-00050496 | May Use | | Email from Leigh Cook re Region XV Adult Community Services Proposal | | | |
| 743 | MS-00050564 | May Use | | Email from Andrew Day re CSS grant | | | |
| 744 | MS-00050565 | May Use | | DMH Community Support Services - Adults Request for Proposal | | | |
| 745 | MS-00050566 | May Use | | Region 12 2017 CSS Grant Application, part 2 | | | |
| 746 | MS-00050642 | May Use | | Email from Leland Mize re Intensive Community Support for SMI Adults | | | |
| 747 | MS-00050643 | May Use | | Region 8 Continuation Grant Proposal for Intensive Community Support for SMI Adults | | | |

*U.S. v. Mississippi (3:16-cv-622)*

United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 748 | MS-00050711 | May Use | | Email from Rita Porter attaching 2017 Grant Application for Supported Employment | | | |
| 749 | MS-00050712 | May Use | | DMH Seriously Mentally Ill Supported Employment Services Request for Proposal, part 1 | | | |
| 750 | MS-00050713 | May Use | | DMH Seriously Mentally Ill Supported Employment Services Request for Proposal, part 2 | | | |
| 751 | MS-00050741 | May Use | | Email from Andrew Day re Court Commitments | | | |
| 752 | MS-00050787 | May Use | | Email from Andrew Day attaching Reg. 7 Continuation Grant Application for Intensive Community Support Service | | | |
| 753 | MS-00050788 | May Use | | Region VII Continuation Funding Grant Application for Intensive Community Support Services | | | |
| 754 | MS-00050813 | May Use | | Email from Sandra Parks attaching Community Living presentation | | | |
| 755 | MS-00050845 | May Use | | Email from Thad Williams re Info on SE & VR Relationship Development | | | |
| 756 | MS-00050846 | May Use | | VR / SE Partnership pamphlet | | | |
| 757 | MS-00050865 | May Use | | Email from Thad Williams re Supported Employment Training | | | |
| 758 | MS-00050866 | May Use | | SE  Mississippi Department of Mental Health aim for supported employment preamble | | | |
| 759 | MS-00050992 | May Use | | Email from Randy Weeks re Acute Partial Hospitalization | | | |
| 760 | MS-00051032 | May Use | | Email from Kelly Breland re Grant Funding vs Medicaid | | | |
| 761 | MS-00051224 | May Use | | Email from Laura Schulenberg re Referral Process From State Hospitals | | | |
| 762 | MS-00051282 | May Use | | Email from Steven Allen re CMHC Information | | | |
| 763 | MS-00051283 | May Use | EX0021 | CMHC Feedback Report, May 5, 2017 | | | |
| 764 | MS-00051300 | May Use | EX0025 | Email from Helen Rider re Referral Process from State Hospitals | | | |
| 765 | MS-00051315 | May Use | | Email from Wendy Bailey re FY17 Strategic Plan Assignment | | | |
| 766 | MS-00051333 | May Use | | Email from Kimela Runnels attaching 2015 CMHC Adult Narrative Surveys | | | |
| 767 | MS-00051337 | May Use | | Compiled 2015 CMHC Adult Narrative Surveys | | | |
| 768 | MS-00051353 | May Use | | Email from Jake Hutchins re CMHS Mental Health Purchase of Services Grant question | | | |
| 769 | MS-00051355 | May Use | | Email from Cindy Dittus attaching POM Reports | | | |
| 770 | MS-00051356 | May Use | | Personal Outcome Measures Review, Region 14 Singing River Services, February 2015 | | | |
| 771 | MS-00051357 | May Use | | Personal Outcome Measures Review, Region 2 Community Mental Health Communicare, March 2015 | | | |
| 772 | MS-00051358 | May Use | | Personal Outcome Measures Review, Region 4 Timber Hills Mental Health Services, August 2015 | | | |
| 773 | MS-00051359 | May Use | | Personal Outcome Measures Review, Region 15 Warren-Yazoo Mental Health Services, September 2015 | | | |
| 774 | MS-00051360 | May Use | | Personal Outcome Measures Review, Region 11 Southwest MS Mental Health Complex, October 2015 | | | |
| 775 | MS-00051361 | May Use | | Personal Outcome Measures Review, Region 10 Weems Community Mental Health, November 2015 | | | |
| 776 | MS-00051362 | May Use | | Spreadsheet: Personal Outcome Measures site visits | | | |
| 777 | MS-00051377 | May Use | | Email from Sheila Murphree re PACT Grant Application | | | |
| 778 | MS-00051378 | May Use | | Process for Reaching FY2015-16 Goals and Objectives | | | |
| 779 | MS-00051959 | May Use | | Email from Andrew Day re DLA-20 | | | |
| 780 | MS-00051972 | May Use | | Email from Yoneko Lockley attaching Policy and procedures information from CSU Gulfport | | | |
| 781 | MS-00051973 | May Use | | Policy and procedures information from CSU Gulfport office | | | |
| 782 | MS-00052389 | May Use | | Email from Brent Hurley re using AMAP petty cash for medications | | | |
| 783 | MS-00052415 | May Use | | Email from Thad Williams re SAIS User Account for CABHI Grant in Mississippi Ticket # 1138 | | | |
| 784 | MS-00052417 | May Use | | Fidelity of EBP Fidelity Assessment Checklist | | | |

*U.S. v. Mississippi (3:16-cv-622)*

United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 785 | MS-00052449 | May Use | | Email from Beth French attaching AMAP forms | | | |
| 786 | MS-00052450 | May Use | | AMAP Team Case Summary Form | | | |
| 787 | MS-00052451 | May Use | | AMAP Team Monthly Reporting Form | | | |
| 788 | MS-00052620 | May Use | | DMH Jail Diversion Efforts | | | |
| 789 | MS-00053199 | May Use | | Email from Andrew Day re M-CeRT Funding | | | |
| 790 | MS-00053670 | May Use | | Email from Betty Houston re PACT Team RFP | | | |
| 791 | MS-00053733 | May Use | | Email from Rita Porter re fund access | | | |
| 792 | MS-00053742 | May Use | | Email from Andrew Day re Mobile Crisis Response Teams | | | |
| 793 | MS-00054002 | May Use | | Email from Andrew Day re Medicaid/HSM info from CSU meeting | | | |
| 794 | MS-00054228 | May Use | EX1128 | Email from Grace Whites re PACT and Crisis Grants | | | |
| 795 | MS-00054484 | May Use | | Program Option: Group Home for the Seriously Mentally Ill | | | |
| 796 | MS-00054656 | May Use | | Email from Andrew Day re Strategic Plan 2013-2017 | | | |
| 797 | MS-00054908 | May Use | | Email from Patty Fultz re Long Range Planning Committee Minutes | | | |
| 798 | MS-00054981 | May Use | | Special Needs Housing Council Meeting Agenda, June 25, 2015 | | | |
| 799 | MS-00054992 | May Use | | Email from Andrew Day re Client Shelter/Grant Funds | | | |
| 800 | MS-00056456 | May Use | EX0109 | DMH Response to Legislative Budget WorkGroup - Personnel, September 21, 2016 (Program Copy) | | | |
| 801 | MS-00056526 | May Use | EX1131 | Email from Jake Hutchins re 1915I waiver for SMI | | | |
| 802 | MS-00056759 | May Use | EX1115 | Email from Diana Mikula re Transition Planning for Region 11 | | | |
| 803 | MS-00056760 | May Use | EX1116 | A Snap Shot of Transition / Discharge Planning to Region 11 | | | |
| 804 | MS-00057053 | May Use | | 2013 budget handout SB 2980, 3-27-2012.xls | | | |
| 805 | MS-00057168 | May Use | | Email from Charles Carlisle re East Mississippi Long Range Plan | | | |
| 806 | MS-00057169 | May Use | | East Mississippi Long Range Plan | | | |
| 807 | MS-00057409 | May Use | | RE: Agenda April 11 meeting re: CHOICE Program Coordination | | | |
| 808 | MS-00057481 | May Use | EX0052 | Cooperative Agreement to Benefit Homelessness (CABHI/MH4R) | | | |
| 809 | MS-00058199 | May Use | | Email from Trisha Hinson attaching Housing for Recovery and Supportive Housing CABHI State Plan Reports | | | |
| 810 | MS-00058200 | May Use | EX0730 | Mississippi Housing for Recover (MH4R) Special Conditions of Award: Sections A-D, Nov. 26, 2014 | | | |
| 811 | MS-00058202 | May Use | | CABHI State Plan - A Statewide Approach for Integrated Supporting Housing and Homelessness in Mississippi, November 26, 2014 | | | |
| 812 | MS-00058256 | May Use | | Email from Veronica Vaughn re CABHI 4th quarter report | | | |
| 813 | MS-00058257 | May Use | | CABHI States Quarterly Progress Report, July-Sept. 2015 | | | |
| 814 | MS-00058258 | May Use | EX0736 | Minutes from meeting with MDMH, MUTEH, and MHC to discuss the MH4R initiative and CHOICE program, August 25, 2015 | | | |
| 815 | MS-00059585 | May Use | EX0119 | Spreadsheet: DMH - NASHMPD Survey 2015 Data | | | |
| 816 | MS-00059812 | May Use | | Email from Jennifer J. Fulcher re Subgrants from DMH Under BIP | | | |
| 817 | MS-00060890 | May Use | | Email from Nikki Tapp re CSU State Reporting | | | |
| 818 | MS-00061176 | May Use | EX0049 | Email from Veronica Vaughn attaching FY17 LBO Performance Measures | | | |
| 819 | MS-00061177 | May Use | EX0049 | LBO Performance Measures FY17.docx | | | |
| 820 | MS-00061410 | May Use | | Email from Kris Jones re DMH Operational Standards | | | |
| 821 | MS-00063005 | May Use | | Email from Lisa Henick re SPBP Committee Meeting - June 20, 2013 | | | |
| 822 | MS-00063380 | May Use | | Email from Lisa Henick attaching Strategic Planning reports for Board meeting | | | |
| 823 | MS-00063382 | May Use | | Strategic Planning and Best Practices Attachment C - Mental Health Outcome Measures | | | |
| 824 | MS-00063383 | May Use | | Attachment D_Core Services Survey_Summary of Findings with limitations.docx | | | |
| 825 | MS-00063454 | May Use | EX0686 | Mental Health Strategic Planning December 2016 | | | |
| 826 | MS-00063602 | May Use | | Email from Russ Andreacchio re CSU's Catchment Area for Hinds County | | | |
| 827 | MS-00064520 | May Use | | Email from Wendy Bailey attaching LBO Summary and DMH FY16 Consolidated Budget | | | |

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 828 | MS-00064521 | May Use | | Budget Request Summary for LBO | | | |
| 829 | MS-00064522 | May Use | | DMH FY16 Consolidated Budget Request Summary, August 22, 2014 | | | |
| 830 | MS-00065213 | May Use | | Email from Andrew Day re Mobile Crisis Response Team Grant Draft with CMHC comments | | | |
| 831 | MS-00065214 | May Use | | Mobile Crisis Response Teams (M-CeRTs) Funding draft notification | | | |
| 832 | MS-00065866 | May Use | | Email from Natasha Griffin attaching Corrective Action Plan, Feb. 2017 | | | |
| 833 | MS-00065969 | May Use | | Email from Kelly Breland attaching Copy of 2017 grant balances - report for Mims on CMHCs | | | |
| 834 | MS-00065970 | May Use | | Copy of 2017 grant balances - report for Mims on CMHCs | | | |
| 835 | MS-00067446 | May Use | | Email from Veronica Vaughn re Performance Measures | | | |
| 836 | MS-00067447 | May Use | EX0029 | MS Department of Mental Health FY17 Performance Measures | | | |
| 837 | MS-00072626 | May Use | | Email from Jake Hutchins attaching 2018 proposed budget cuts and community services FY2018 grant fund | | | |
| 838 | MS-00072627 | May Use | | 2018 Proposed Cuts.xlsx | | | |
| 839 | MS-00072628 | May Use | | BUREAU OF COMMUNITY SERVICES FY2018 | | | |
| 840 | MS-00072670 | May Use | EX0673 | Bureau of Mental Health March 2017 planning document | | | |
| 841 | MS-00072931 | May Use | | Email from Ledger Parker re MUTEH Grant Proposal | | | |
| 842 | MS-00073998 | May Use | | Email from Marc Lewis re Please Review End of Year Report, attaching data reports | | | |
| 843 | MS-00074223 | May Use | | Email from Wendy Bailey attaching FY18 projected Performance Measures | | | |
| 844 | MS-00074225 | May Use | | CO Performance Measures FY18 | | | |
| 845 | MS-00074649 | May Use | | DMH Chart of Number of PINS and Employees, Jan 4, 2017 | | | |
| 846 | MS-00074938 | May Use | | Email from Wendy Bailey attaching White Paper CMH highlights | | | |
| 847 | MS-00074939 | May Use | | White Paper Highlights CMH programs, September 2016 | | | |
| 848 | MS-00074950 | May Use | | Email from Wendy Bailey attaching SMSH 5 Year Strategic Plan | | | |
| 849 | MS-00074983 | May Use | | Email from Wendy Bailey attaching SMSH Performance Indicators 2016-2018 | | | |
| 850 | MS-00075149 | May Use | | Email from Donna Simmons attaching FY 2013 Economic Impact | | | |
| 851 | MS-00075150 | May Use | | SMSH FY 2013 Economic Impact | | | |
| 852 | MS-00075169 | May Use | | DMH FY 2013-2017 Strategic Plan draft final | | | |
| 853 | MS-00075198 | May Use | | Email from Wendy Bailey attaching Accomplishments - Community Expansion Funds presentation | | | |
| 854 | MS-00075199 | May Use | | Accomplishments Community Expansion Funds for Lt. Governor | | | |
| 855 | MS-00075353 | May Use | | Email from Annette Giessner re Coaltion meeting notes | | | |
| 856 | MS-00075356 | May Use | | Sita Diehl-Managed care information | | | |
| 857 | MS-00075450 | May Use | EX0429 | Attachment: DOJ Proposal for Board - Glynn Kegley numbers added | | | |
| 858 | MS-00075502 | May Use | EX0424 | Email from Wendy Bailey attaching Talking Points for 2014  Legislation Session | | | |
| 859 | MS-00076514 | May Use | | Email from James Chastain re Please Review End of Year Report | | | |
| 860 | MS-00078455 | May Use | | Email from Wendy Bailey re FW: FY17-18 Strategic Plan Owen's Response | | | |
| 861 | MS-00079699 | May Use | EX0443 / EX0846 | SPBP Committee Report to Legislature, June 30, 2013 | | | |
| 862 | MS-00080594 | May Use | EX0874 | Attachment: Breakdown of Service Budget Request | | | |
| 863 | MS-00081974 | May Use | | Email from Curtis Collins re FW: FY17 Narratives and Strategic Plan, attaching documents | | | |
| 864 | MS-00083008 | May Use | | Email from Kimberly S-Holloway attaching TAC spreadsheets | | | |
| 865 | MS-00083014 | May Use | EX0838 | MS Analysis for TAC, FY14 -Encounter | | | |
| 866 | MS-00083015 | May Use | EX0839 | MS Analysis for TAC, SFY14, FFS | | | |
| 867 | MS-00083341 | May Use | EX0131 | Attachment: QLT Presentation 2015 | | | |
| 868 | MS-00083966 | May Use | | Email from Bonlitha Windham re FW: Response to CMHCs | | | |
| 869 | MS-00083967 | May Use | | CMHC Billing Guideline.xls | | | |
| 870 | MS-00083968 | May Use | | DOM Response To All CMHC Questions-Concerns (5 2 2012) | | | |

Case 3:16-cv-00622-CWR-FKB Document 198-1 Filed 05/03/19 Page 23 of 26
U.S. v. Mississippi (3:16-cv-622)
United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 871 | MS-00084300 | May Use | | FW: [secure] RE: CMHC Meeting and CMHC complaints | | | |
| 872 | MS-00084303 | May Use | | HEDIS MS Training 2016 | | | |
| 873 | MS-00084307 | May Use | | Psychosocial Rehabilitation Services (PSR)TIPS | | | |
| 874 | MS-00084744 | May Use | | FW: DMH PACT Standards | | | |
| 875 | MS-00084745 | May Use | | DMH Ch. 36 - PACT Standards 2012 | | | |
| 876 | MS-00085113 | May Use | | FW: CSU meeting- Action items | | | |
| 877 | MS-00086094 | May Use | | CMH and Private Services Staff Interview | | | |
| 878 | MS-00086095 | May Use | | CMH and Private Services Record Review | | | |
| 879 | MS-00086097 | May Use | | CMH and Private Services Indiv.-Family Interview | | | |
| 880 | MS-00099171 | May Use | EX0089 | EMSH Social Service meeting minutes, Aug 6, 2014 | PHI CONFIDENTIAL | | |
| 881 | MS-00104863 | May Use | | SMSH FY17-FY21 strategic plan | | | |
| 882 | MS-00105500 | May Use | | Email from Beverly Magee re Fw: Intensive Community Support Services Data Markers | | | |
| 883 | MS-00105909 | May Use | | Email from Sherry Holloway re SOAR Information | | | |
| 884 | MS-00111698 | May Use | | Supported Housing Work Plan Jan 2015 - June 2016 | | | |
| 885 | MS-00113831 | May Use | EX0872 | Personal Outcome Measures Meeting Agenda, June 26, 2017 | | | |
| 886 | MS-00114775 | May Use | | Email from Steven Allen re CMHC Language | | | |
| 887 | MS-00114794 | May Use | | CMCH Comparison FY 2017 (Adult Psychiatric Admissions) Draft | | | |
| 888 | MS-00114915 | May Use | EX1133 | Email from Marc Lewis re FW: Adult Psychiatric Commitments/Crisis Stabilization Units | PHI CONFIDENTIAL | | |
| 889 | MS-00114934 | May Use | | Email from Kathy Crockett re Follow up from Last Week's Meeting - CSU | | | |
| 890 | MS-00115099 | May Use | | DOM Issues | | | |
| 891 | MS-00115100 | May Use | | DMH/DOM Issues | | | |
| 892 | MS-00115127 | May Use | | Email from Steven Allen re Additional Information Requested | | | |
| 893 | MS-00115128 | May Use | | Region IV PACT Proposal 2017.docx | | | |
| 894 | MS-00115192 | May Use | EX0876 | ADULT CHILDREN NEEDS.docx | | | |
| 895 | MS-00115325 | May Use | | Email from Myra Robinson re ARC of MS -Budget | | | |
| 896 | MS-00115326 | May Use | | ARC Continued Treatment budget | | | |
| 897 | MS-00115330 | May Use | | Email from Steven Allen regarding grant money for Crisis Intervention Teams | | | |
| 898 | MS-00115338 | May Use | EX0873 | FY18-19 State Plan Draft | | | |
| 899 | MS-00115528 | May Use | | Email from Wendy Bailey re Fwd: community services | | | |
| 900 | MS-00116161 | May Use | | Email from Marc Lewis re Adult Psychiatric Commitments/Crisis Stabilization Units | | | |
| 901 | MS-00116332 | May Use | | Crisis Meeting 11-21-17 | | | |
| 902 | MS-00117753 | May Use | | Continued Treatment Services Reduction Plan Draft (Region 3 and 7 Proposal) | | | |
| 903 | MS-00117812 | May Use | | Email from Kathy Crockett re CSU proposal | | | |
| 904 | MS-00117813 | May Use | | Hinds Behavioral Health CSU Grant | | | |
| 905 | MS-00118577 | May Use | | Email from Wendy Bailey re additional info - Budget | | | |
| 906 | MS-00118827 | May Use | | Email from Wendy Bailey re RE: Some thoughts - acute psychiatric care | | | |
| 907 | MS-00120156 | May Use | | Email from Lynn Garrett re FW: Adult Psychiatric Commitments/Crisis Stabilization Units-December 1 implementation deadline approaching | | | |
| 908 | MS-00120157 | May Use | | CSU fax log | | | |
| 909 | MS-00120336 | May Use | | Email from Yolanda McDade re Consolidated Budget Request Measures | | | |
| 910 | MS-00120337 | May Use | | EMSH Performance Measures FY19-FY23 | | | |
| 911 | MS-00125599 | May Use | | Email from Julie Johnson re Clarification | PHI CONFIDENTIAL | | |
| 912 | MS-00125602 | May Use | | Email from Chasity Torrence re Fwd: clarification -Patient transfers | PHI CONFIDENTIAL | | |
| 913 | MS-00126813 | May Use | | Fwd: Re: ARC project names | PHI CONFIDENTIAL | | |
| 914 | MS-00127097 | May Use | | Email from Julie Johnson re ARC interviews on B45 | PHI CONFIDENTIAL | | |
| 915 | MS-00134115 | May Use | EX0883 | Email from Julie Johnson re Charts reviewed for potential candidates for group home | PHI CONFIDENTIAL | | |

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 916 | MS-00134116 | May Use | | B45 Potential Candidate for Group Home | PHI CONFIDENTIAL | | |
| 917 | MS-00144772 | May Use | EX0859 | DMH FY19 Budget Request Amounts, revised | PHI CONFIDENTIAL | | |
| 918 | MS-00144789 | May Use | | DMH FY19 Funding Expenditures | PHI CONFIDENTIAL | | |
| 919 | MS-00144799 | May Use | | Comparisonn CMHCs FY2017 | PHI CONFIDENTIAL | | |
| 920 | MS-00144801 | May Use | EX0895 / EX0962 / EX0968 | CMHC Executive Directors' meeting minutes, Sept 6, 2017 | PHI CONFIDENTIAL | | |
| 921 | MS-00144803 | May Use | | Email from Region One re Response to legislature appropriation | PHI CONFIDENTIAL | | |
| 922 | MS-00144804 | May Use | | Correspondence from Region 10 to DMH re funding services 2017 | PHI CONFIDENTIAL | | |
| 923 | MS-00144805 | May Use | | Correspondence from Region 11 re additional funding to CSUs | PHI CONFIDENTIAL | | |
| 924 | MS-00144806 | May Use | EX0893 | Email from Region 12 re Grant funds budget revised | PHI CONFIDENTIAL | | |
| 925 | MS-00144822 | May Use | | DMH Advocacy Presentation Strategic Plan | PHI CONFIDENTIAL | | |
| 926 | MS-00145108 | May Use | | Email from Steven Allen re funding proposals | | | |
| 927 | MS-00145436 | May Use | EX1117 | DMH Org Charts FY2019 | | | |
| 928 | MS-00145550 | May Use | | Email from Angela Pounds re FW: Follow-up from our Weekly Census Conference Call | | | |
| 929 | MS-00145564 | May Use | EX0981 | Mobile Crisis Database  01172017.accdb | | | |
| 930 | MS-00145565 | May Use | | PACT Admission Totals - FY18 4232018.xlsx | | | |
| 931 | MS-00145582 | May Use | | Magnolia Response - Interrogatory 8 - Line 51 - 2018.xlsx | Confidential - Defendants;PHI CONFIDENTIAL | | |
| 932 | MS-00145606 | May Use | | Medicaid letter re UHC Mental Health Parity, Oct 23, 2017 | | | |
| 933 | MS-00145608 | May Use | | UHC Parity Corrective Action Plan (CAP) DOM Comments | | | |
| 934 | MS-00145609 | May Use | | Parity Analysis Response to DOM | | | |
| 935 | MS-00145610 | May Use | | Email from DOM re UHC and MHP MHPAEA Compliance Memo Correspondence | CCO CONFIDENTIAL | | |
| 936 | MS-00145611 | May Use | | Non-Quantitative Treatment Limits RFI - Clinical Requirements Group -  Magnolia | CCO CONFIDENTIAL | Dispute Confidential | |
| 937 | MS-00145617 | May Use | | MS Response to Interrogatory 8 Line 51(2017) | Confidential - Defendants;PHI CONFIDENTIAL | | |
| 938 | MS-00145824 | May Use | EX0957 | DMH ID/DD Waiver Rate Models, revised Oct 12, 2015 | | | |
| 939 | MS-00145894 | May Use | | 2018 grant balances | | | |
| 940 | MS-00145939 | May Use | | Institutional vs Community FY16 Expenditures & Budget | | | |
| 941 | MS-00145948c | May Use | EX1111 | DMH FY18 Annual Report final | | | |
| 942 | MS-00146057 | May Use | | Email from Wendy Bailey attaching FY 19 First Quarter Strategic Plan Highlights Flyer and draft NRI Report for Mississippi | | | |
| 943 | MS-00146058 | May Use | | DMH Strategic Plan Highlights, FY 19 First Quarter | | | |
| 944 | MS-00146063 | May Use | | Email from Wendy Bailey forwarding email from NRI requesting data information | | | |
| 945 | MS-00146071 | May Use | | Description of Mississippi's new data collection system | | | |
| 946 | MS-00146072 | May Use | | FW: Follow-up questions | | | |
| 947 | MS-00146073 | May Use | | Email from Wendy Bailey regarding NRI Data Request | | | |
| 948 | MS-00146074 | May Use | | NRI Data Request - DMH FY13-FY18, Oct. 3, 2018 | | | |
| 949 | MS-00146080 | May Use | | Geller's handwritten notes and other materials | Confidential - Defendants;PHI CONFIDENTIAL | | |
| 950 | MS-00146199 | May Use | | Region 8 FY19 Community Integration Grant | | | |
| 951 | MS-00146228 | May Use | | NMSH Recovery Peer Bridger Pilot Project Budget Narrative | | | |
| 952 | MS-00146470 | May Use | | Community Enhancement Funding update - Funds Diverted to Community | | | |
| 953 | MS-00146501 | May Use | | ARC Community Integration from MSH | PHI CONFIDENTIAL | | |
| 954 | MS-00146546 | May Use | | Copy of Interrogatory 5 - MSH Response.xlsx | | | |

*U.S. v. Mississippi (3:16-cv-00622)*

United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 955 | MS-00146550 | May Use | | MSH Response to Request for Documents | Confidential - Defendants | Dispute Confidential | |
| 956 | MS-00146847 | May Use | | Interrogatory 5 - October 23, 2017.xlsx | | | |
| 957 | MS-00146859 | May Use | | SMSH - Interrogatory 5.xlsx | | | |
| 958 | MS-00146929 | May Use | | Email from Steven Allen re CSU update | Confidential - Defendants | Dispute Confidential | |
| 959 | MS-00147301 | May Use | EX1127 | CMHC Funding Requests end of FY18 | Confidential - Defendants | Dispute Confidential | |
| 960 | MS-00147646 | May Use | EX1122 | DMH Technology Services Proposal for Mississippi Crisis/Acute Psychiatric Portal (MS CAPP) | Confidential - Defendants | Dispute Confidential | |
| 961 | MS-00147687 | May Use | | Email from DMH attaching Letter to SAMHSA dated July 24, 2018 | Confidential - Defendants | Dispute Confidential | |
| 962 | MS-00147688 | May Use | | DMH letter to SAMHSA re Block grant monitoring report, July 24, 2018 | Confidential - Defendants | Dispute Confidential | |
| 963 | MS-00147736 | May Use | | MSH EMSH Social Services Presentation | Confidential - Defendants | Dispute Confidential | |
| 964 | MS-00147742 | May Use | EX1121 | Email from Wendy Bailey re SP (Strategic Plan) Measures Discussed Last Week | Confidential - Defendants | Dispute Confidential | |
| 965 | MS-00147746 | May Use | | DMH Talking Points, Oct. 15, 2018 | Confidential - Defendants | | |
| 966 | MS-00147750 | May Use | | Executive Directors Report for DMH Board Meeting, Dec 20, 2018 | Confidential - Defendants | Dispute Confidential | |
| 967 | MS-00147763 | May Use | | Executive Directors Report for DMH Board Meeting, Sept 19, 2018 | Confidential - Defendants | Dispute Confidential | |
| 968 | MS-00147774 | May Use | | Block Grant Increase | Confidential - Defendants | Dispute Confidential | |
| 969 | MS-00147777 | May Use | | Email from Kelly Breland to Diana Mikula attaching Draft FY20 Budget for review | Confidential - Defendants | Dispute Confidential | |
| 970 | MS-00147778 | May Use | | Budget Request for Fiscal Year Ending June 30, 2020 (Draft for D. Mikula review) | Confidential - Defendants | Dispute Confidential | |
| 971 | MS-00147789 | May Use | | Email from Wendy Bailey attaching Strategic Plan for Fiscal Years 2020-2024 | Confidential - Defendants | Dispute Confidential | |
| 972 | MS-00147801 | May Use | | Email from Kim Embrey to Diana Mikula attaching report re Central Mississippi Residential Center | Confidential - Defendants | Dispute Confidential | |
| 973 | MS-00148165 | May Use | | Behavioral Health Program Update | Confidential - Defendants | Dispute Confidential | |
| 974 | MS-00151239 | May Use | | EMSH Interrogatory 5.xlsx | Confidential - Defendants | Dispute Confidential | |
| 975 | USDOJ-0000244 | May Use | | DMH Budget Summary presentation, Sept 17, 2013 | | | |
| 976 | USDOJ-0000350 | May Use | | DOM memo attaching Milliman Economic Impact Statement for New CMHC Services and Service Limits, Nov. 1, 2011 | | | |
| 977 | USDOJ-0000878 | May Use | | SMSH FY2017 Budget Request | | | |
| 978 | USDOJ-0000882 | May Use | EX0358 | SMSH Budget Request for Fiscal Year Ending June 30, 2018 | | | |
| 979 | USDOJ-0001328 | May Use | | DMH FY17 Annual-Report | | | |
| 980 | USDOJ-0001459 | May Use | EX1120 | DMH FY 2012-2016 Strategic Plan | | | |
| 981 | USDOJ-0001480 | May Use | EX0048 | DMH FY18 - FY20 Strategic Plan | | | |
| 982 | USDOJ-0007844 | May Use | EX0107 | MS Budget Process Annual Cycle Report | | | |
| 983 | USDOJ-0011769 | May Use | | Interventions to Reduce Hospitalization among People with Serious Mental Disorders, May 21, 2018 | | | |
| 984 | USDOJ-0012449 | May Use | | MS 2014 NOMS-Uniform Reporting  Mental Health Data Results | | | |
| 985 | USDOJ-0012450 | May Use | | MS 2016 NOMS - Uniform Reporting Mental Health Data Results | | | |
| 986 | | May Use | EX0164 | 2018 CHOICE statistics | | | |

*U.S. v. Mississippi (3:16-cv-622)*

United States' Trial Exhibit List

| Trial Exhibit Number | Bates Number | | Deposition Exhibit Number | Document Description | Confidentiality | Dispute Confidentiality | Objections |
|---|---|---|---|---|---|---|---|
| 987 | | May Use | EX1025 | 2017 Mental Health NOMS -URS | | | |
| 988 | | May Use | EX1026 | 2014 Mental Health NOMS - URS | | | |
| 989 | | May Use | EX1027 | 2015 Mental Health NOMS - URS | | | |
| 990 | | May Use | EX1028 | 2016 Mental Health NOMS - URS | | | |
| 991 | | May Use | EX1044 | State's Designation of Non-Retained Expert Witnesses | | | |
| 992 | | May Use | | 2018.06.18 Letter from J. Shelson re Deposition Exhibit 668, with attachment | | | |
| 993 | | May Use | | Expert Report of Ted Lutterman | | | |
| 994 | | May Use | | http://www.dmh.ms.gov/service-options/community-mh-centers/ | | | |
| 995 | | May Use | | http://www.dmh.ms.gov/who-we-are/psychiatric-hospitals/ | | | |
| 996 | | May Use | | http://www.emsh.ms.gov/index_files/constructionv3.html | | | |
| 997 | | May Use | | http://www.emsh.state.ms.us/index_files/historyv3.html | | | |
| 998 | | May Use | | http://www.nmsh.state.ms.us/about.html | | | |
| 999 | | May Use | | https://medicaid.ms.gov/about/ | | | |
| 1000 | | May Use | | https://medicaid.ms.gov/who-qualifies-for-mississippican/ | | | |
| 1001 | | May Use | | https://medicaid.ms.gov/wp-content/uploads/2014/03/ABD-Receive-SSI.pdf | | | |
| 1002 | | May Use | | https://medicaid.ms.gov/wp-content/uploads/2014/03/CommunityMentalHealthCenter.pdf | | | |
| 1003 | | May Use | | https://www.kff.org/medicaid/state-indicator/federal-matching-rate-and-multiplier/?currentTimeframe=3&sortModel=%7B%22colId%22:%22Location%22,%22sort%22:%22asc%22%7D | | | |